**Fill in this information to identify the case:**

Debtor name  **Delauter Leasing, LLC**

United States Bankruptcy Court for the:  DISTRICT OF MARYLAND

Case number (if known)  **24-13956-MCR**

☐ Check if this is an amended filing

# Official Form 206Sum
## Summary of Assets and Liabilities for Non-Individuals      12/15

| Part 1: | Summary of Assets |
|---|---|

1. ***Schedule A/B: Assets-Real and Personal Property*** (Official Form 206A/B)

   **1a. Real property:**
Copy line 88 from *Schedule A/B*.................................................................................... $    **0.00**

   **1b. Total personal property:**
Copy line 91A from *Schedule A/B*................................................................................. $    **945,481.64**

   **1c. Total of all property:**
Copy line 92 from *Schedule A/B*.................................................................................... $    **945,481.64**

| Part 2: | Summary of Liabilities |
|---|---|

2. ***Schedule D: Creditors Who Have Claims Secured by Property*** (Official Form 206D)
Copy the total dollar amount listed in Column A, *Amount of claim,* from line 3 of *Schedule D*.................................... $    **6,819,296.55**

3. ***Schedule E/F: Creditors Who Have Unsecured Claims*** (Official Form 206E/F)

   **3a. Total claim amounts of priority unsecured claims:**
Copy the total claims from Part 1 from line 5a of *Schedule E/F*............................................................ $    **0.00**

   **3b. Total amount of claims of nonpriority amount of unsecured claims:**
Copy the total of the amount of claims from Part 2 from line 5b of *Schedule E/F*................................................. +$    **0.00**

4. Total liabilities ........................................................................................................
Lines 2 + 3a + 3b

$    **6,819,296.55**

**Fill in this information to identify the case:**

Debtor name  **Delauter Leasing, LLC**

United States Bankruptcy Court for the:   DISTRICT OF MARYLAND

Case number (if known)   **24-13956-MCR**

☐ Check if this is an amended filing

## Official Form 206A/B
## Schedule A/B: Assets - Real and Personal Property    12/15

Disclose all property, real and personal, which the debtor owns or in which the debtor has any other legal, equitable, or future interest. Include all property in which the debtor holds rights and powers exercisable for the debtor's own benefit. Also include assets and properties which have no book value, such as fully depreciated assets or assets that were not capitalized. In Schedule A/B, list any executory contracts or unexpired leases. Also list them on *Schedule G: Executory Contracts and Unexpired Leases* (Official Form 206G).

Be as complete and accurate as possible. If more space is needed, attach a separate sheet to this form. At the top of any pages added, write the debtor's name and case number (if known). Also identify the form and line number to which the additional information applies. If an additional sheet is attached, include the amounts from the attachment in the total for the pertinent part.

For Part 1 through Part 11, list each asset under the appropriate category or attach separate supporting schedules, such as a fixed asset schedule or depreciation schedule, that gives the details for each asset in a particular category. List each asset only once. In valuing the debtor's interest, do not deduct the value of secured claims. See the instructions to understand the terms used in this form.

| Part 1: | Cash and cash equivalents |
|---|---|

1. **Does the debtor have any cash or cash equivalents?**

☐ No.  Go to Part 2.
☑ Yes Fill in the information below.

| All cash or cash equivalents owned or controlled by the debtor | Current value of debtor's interest |
|---|---|

3. **Checking, savings, money market, or financial brokerage accounts** *(Identify all)*

| | Name of institution (bank or brokerage firm) | Type of account | Last 4 digits of account number | |
|---|---|---|---|---|
| 3.1. | **Woodsboro Bank (overdrawn - balance $-9.37** | checking | | $0.00 |
| 3.2. | **Bank of Charles Town** | checking | | $51.22 |

4. **Other cash equivalents** *(Identify all)*

5. **Total of Part 1.** | | $51.22 |

Add lines 2 through 4 (including amounts on any additional sheets). Copy the total to line 80.

| Part 2: | Deposits and Prepayments |
|---|---|

6. **Does the debtor have any deposits or prepayments?**

☑ No.  Go to Part 3.
☐ Yes Fill in the information below.

| Part 3: | Accounts receivable |
|---|---|

10. **Does the debtor have any accounts receivable?**

☑ No.  Go to Part 4.
☐ Yes Fill in the information below.

Debtor  **Delauter Leasing, LLC**
_____
Name

Case number *(if known)*  **24-13956-MCR**

---

| Part 4: | **Investments** |
|---|---|

**13. Does the debtor own any investments?**

■ No.  Go to Part 5.
☐ Yes Fill in the information below.

| Part 5: | **Inventory, excluding agriculture assets** |
|---|---|

**18. Does the debtor own any inventory (excluding agriculture assets)?**

■ No.  Go to Part 6.
☐ Yes Fill in the information below.

| Part 6: | **Farming and fishing-related assets (other than titled motor vehicles and land)** |
|---|---|

**27. Does the debtor own or lease any farming and fishing-related assets (other than titled motor vehicles and land)?**

■ No.  Go to Part 7.
☐ Yes Fill in the information below.

| Part 7: | **Office furniture, fixtures, and equipment; and collectibles** |
|---|---|

**38. Does the debtor own or lease any office furniture, fixtures, equipment, or collectibles?**

■ No.  Go to Part 8.
☐ Yes Fill in the information below.

| Part 8: | **Machinery, equipment, and vehicles** |
|---|---|

**46. Does the debtor own or lease any machinery, equipment, or vehicles?**

☐ No.  Go to Part 9.
■ Yes Fill in the information below.

| General description<br>Include year, make, model, and identification numbers<br>(i.e., VIN, HIN, or N-number) | Net book value of<br>debtor's interest<br>(Where available) | Valuation method used<br>for current value | Current value of<br>debtor's interest |
|---|---|---|---|
| **47.**  **Automobiles, vans, trucks, motorcycles, trailers, and titled farm vehicles** | | | |
| 47.1.  **2022 Chevrolet UT (1GNSKTKL9NR168032)** | Unknown | | Unknown |
| 47.2.  **2022 Chevrolet Colorado (1GCGTDEN7N1186462) (co-owner Kirby Delauter) (mileage 27,494) (see attached Schedule A from Ritchie Bros. contract, as modified)** | Unknown | | Unknown |
| 47.3.  **2021 Mack 64FR (1M2GR4GC8MM023791) (mileage 115,104) (see attached Schedule A from Ritchie Bros. contract, as modified)** | Unknown | | Unknown |
| 47.4.  **2013 Mack GU800 (1M2AX13C6DM022946) (mileage 225,660) (see attached Schedule A from Ritchie Bros. contract, as modified)** | Unknown | | Unknown |

Debtor  **Delauter Leasing, LLC**                     Case number *(If known)* **24-13956-MCR**
        Name

| | | | |
|---|---|---|---|
| 47.5. | **2017 Ford F250 (1FT7W2B67HEE97895) (mileage 149,193) (co-owner Christine Delauter) (see attached Schedule A from Ritchie Bros. contract, as modified)** | **Unknown** | **Unknown** |
| 47.6. | **2015 Trail King TK102HDG (1TKJ05337FM036849) (see attached Schedule A from Ritchie Bros. contract, as modified)** | **Unknown** | **Unknown** |
| 47.7. | **2021 Mack 64FR (1M2GR4GC6MM023742) (mileage 88,909) (see attached Schedule A from Ritchie Bros. contract, as modified)** | **Unknown** | **Unknown** |
| 47.8. | **2015 Ford F550 (1FDUF5GY0FEB80807) (mileage 185,945) (see attached Schedule A from Ritchie Bros. contract, as modified)** | **Unknown** | **Unknown** |
| 47.9. | **2014 Mack GU713 (1M2AX09C0EM19026) (mileage 237,257) (see attached Schedule A from Ritchie Bros. contract, as modified)** | **Unknown** | **Unknown** |
| 47.10. | **2013 GMC Truck (1GKKVTKD8DJ254409)** | **Unknown** | **Unknown** |
| 47.11. | **2016 Chevrolet Colorado (1GCHTBEA4G1165576) (mileage 182,853) (see attached Schedule A from Ritchie Bros. contract, as modified)** | **Unknown** | **Unknown** |
| 47.12. | **2015 Chevrolet Silverado (1GC1KUEG9FF652519) (mileage 126,321) (see attached Schedule A from Ritchie Bros. contract, as modified)** | **Unknown** | **Unknown** |
| 47.13. | **2016 GMC Canyon SLE (1GTH5CEA4G1131427) (mileage 59,312) (see attached Schedule A from Ritchie Bros. contract, as modified)** | **Unknown** | **Unknown** |
| 47.14. | **2016 Chevrolet Colorado (1GCHTBEA6G1304123) (mileage 63,774) (see attached Schedule A from Ritchie Bros. contract, as modified)** | **Unknown** | **Unknown** |
| 47.15. | **2020 Chevrolet Colorado (1GCHTBEA0L1174205) (co-owner Kirby Delauter) (mileage 93,430) (see attached Schedule A from Ritchie Bros. contract, as modified)** | **Unknown** | **Unknown** |

Debtor  **Delauter Leasing, LLC**                                    Case number *(If known)* **24-13956-MCR**
        Name

| | | | |
|---|---|---|---|
| 47.16 · | **2011 Chevrolet Tahoe (1GNSKBE09BR257137) (mileage 234,971) (see attached Schedule A from Ritchie Bros. contract, as modified)** | Unknown | Unknown |
| 47.17 · | **2011 Chevrolet Silverado 2500H (1GC1KVCG5BF264061) (co-owner Kirby Delauter) (mileage 254,347) (see attached Schedule A from Ritchie Bros. contract, as modified)** | Unknown | Unknown |
| 47.18 · | **2015 Ram 3500 (3C7WRSCL1FG645202) (mileage 211,465) (see attached Schedule A from Ritchie Bros. contract, as modified)** | Unknown | Unknown |
| 47.19 · | **2014 Kenworth T270PX (2NKHHM6X0EM394213) (mileage 167,692) (see attached Schedule A from Ritchie Bros. contract, as modified)** | Unknown | Unknown |
| 47.20 · | **2012 Chevrolet K1500 (1GCRKPEA9CZ306092) (mileage 152,423) (see attached Schedule A from Ritchie Bros. contract, as modified)** | Unknown | Unknown |
| 47.21 · | **2021 Nissan NV Cargo (1N6BF0LYXMN807673) (mileage 74,465) (see attached Schedule A from Ritchie Bros. contract, as modified)** | Unknown | Unknown |
| 47.22 · | **2016 Chevrolet Tahoe (1GNSKCKC2GR1033574) (co-owner Kirby Delauter)** | Unknown | Unknown |
| 47.23 · | **2020 Chevrolet 3500H (1GC4YSEYXLF164121) (mileage 144,796) (see attached Schedule A from Ritchie Bros. contract, as modified)** | Unknown | Unknown |
| 47.24 · | **2021 Mack 64FR (1M2GR4GC7MM023782) (mileage 81,441) (see attached Schedule A from Ritchie Bros. contract, as modified)** | Unknown | Unknown |
| 47.25 · | **2020 Chevrolet 1500 (1GCRYFEF8L2196049) (mileage 96,027) (see attached Schedule A from Ritchie Bros. contract, as modified)** | Unknown | Unknown |

Debtor  **Delauter Leasing, LLC**                                    Case number *(If known)*  **24-13956-MCR**
      Name

| | | | |
|---|---|---|---|
| 47.26 · | **2021 Chevrolet Silverado (1GB1YLE76MF154398) (co-owner Christine Delauter) (mileage 35,196) (see attached Schedule A from Ritchie Bros. contract, as modified)** | **Unknown** | **Unknown** |
| 47.27 · | **2021 Mack 64FR (1M2GR4GC1MM022837) (mileage 124,281) (see attached Schedule A from Ritchie Bros. contract, as modified)** | **Unknown** | **Unknown** |
| 47.28 · | **2015 Mack CHU613 (1M1AN07Y1FM017912) (mileage 288,061) (see attached Schedule A from Ritchie Bros. contract, as modified)** | **Unknown** | **Unknown** |
| 47.29 · | **2016 Chevrolet Silverado 2500 HD (1GC1KUEG4GF191926) (mileage 110,432) (see attached Schedule A from Ritchie Bros. contract, as modified)** | **Unknown** | **Unknown** |
| 47.30 · | **2020 Chevrolet Traverse SUV/AWD (1GNEVFKW8LJ116290)** | **Unknown** | **Unknown** |
| 47.31 · | **2008 Chevrolet Silverado (2GCEK19C781216642) (mileage 162,214) (see attached Schedule A from Ritchie Bros. contract, as modified)** | **Unknown** | **Unknown** |
| 47.32 · | **2014 Chevrolet 2500 HD(1GC1KVCGEF179464) (co-owner Kirby Delauter) (mileage 291,405) (see attached Schedule A from Ritchie Bros. contract, as modified)** | **Unknown** | **Unknown** |
| 47.33 · | **2014 Ford F550 (1FDUF5GY5EEA85898) (see attached Schedule A from Ritchie Bros. contract, as modified)** | **Unknown** | **Unknown** |
| 47.34 · | **2020 Chevrolet Silverado 3500 HD (1GC4YSEY0LF252207) (mileage 53,103) (see attached Schedule A from Ritchie Bros. contract, as modified)** | **Unknown** | **Unknown** |
| 47.35 · | **2014 Ford F550 (1FDUF5HT6EEB82269) (mileage 204,793) (see attached Schedule A from Ritchie Bros. contract, as modified)** | **Unknown** | **Unknown** |
| 47.36 · | **2007 Mack CV713 (1M2AG11C07M052130) (mileage 249,622) (see attached Schedule A from Ritchie Bros. contract, as modified)** | **Unknown** | **Unknown** |

Debtor  **Delauter Leasing, LLC**                        Case number *(If known)*  **24-13956-MCR**
        Name

47.37  **2023 Chevrolet Silverado & DeJana**
.      **Durabox Aluminum Body**
       **(1HTKJPVK7PH735212) (see attached**
       **Schedule A from Ritchie Bros. contract,**
       **as modified)**                          **Unknown**                              **Unknown**

48.    **Watercraft, trailers, motors, and related accessories** *Examples:* Boats, trailers, motors,
       floating homes, personal watercraft, and fishing vessels

49.    **Aircraft and accessories**

50.    **Other machinery, fixtures, and equipment (excluding farm**
       **machinery and equipment)**
       **Various machinery, fixtures and equipment**
       **used in Debtor's operations (see attached**
       **Schedule A from Ritchie Bros. contract, as**
       **modified)**                             **Unknown**                              **Unknown**

51.    **Total of Part 8.**                                                    **$0.00**
       Add lines 47 through 50.  Copy the total to line 87.

52.    **Is a depreciation schedule available for any of the property listed in Part 8?**
       ■ No
       ☐ Yes

53.    **Has any of the property listed in Part 8 been appraised by a professional within the last year?**
       ■ No
       ☐ Yes

| Part 9: | **Real property** |

**54. Does the debtor own or lease any real property?**

■ No.  Go to Part 10.
☐ Yes Fill in the information below.

| Part 10: | **Intangibles and intellectual property** |

**59. Does the debtor have any interests in intangibles or intellectual property?**

■ No.  Go to Part 11.
☐ Yes Fill in the information below.

| Part 11: | **All other assets** |

**70. Does the debtor own any other assets that have not yet been reported on this form?**
Include all interests in executory contracts and unexpired leases not previously reported on this form.

☐ No.  Go to Part 12.
■ Yes Fill in the information below.

Current value of
debtor's interest

71.    **Notes receivable**
       Description (include name of obligor)

Debtor    **Delauter Leasing, LLC**                              Case number *(If known)*  **24-13956-MCR**
_____
Name

72.    **Tax refunds and unused net operating losses (NOLs)**
Description (for example, federal, state, local)

73.    **Interests in insurance policies or annuities**

74.    **Causes of action against third parties (whether or not a lawsuit
has been filed)**

**Potential causes of action (to be determined)**                              **Unknown**
_____
**Nature of claim**        _____
**Amount requested**                **Unknown**

75.    **Other contingent and unliquidated claims or causes of action of
every nature, including counterclaims of the debtor and rights to
set off claims**

76.    **Trusts, equitable or future interests in property**

77.    **Other property of any kind not already listed** *Examples:* Season tickets,
country club membership

**Amounts owed to Debtor from W. F. Delauter & Son, Inc.**                              **$945,430.42**
_____

**Various assets owned by the Debtor not included on
Schedule A from Ritchie Bros. contract**                              **Unknown**
_____

78.    **Total of Part 11.**                              **$945,430.42**
Add lines 71 through 77. Copy the total to line 90.

79.    **Has any of the property listed in Part 11 been appraised by a professional within the last year?**
☑ No
☐ Yes

Debtor  **Delauter Leasing, LLC**
Name

Case number *(If known)*  **24-13956-MCR**

| Part 12: | Summary |
|---|---|

**In Part 12 copy all of the totals from the earlier parts of the form**

| Type of property | Current value of personal property | Current value of real property |
|---|---|---|
| 80. **Cash, cash equivalents, and financial assets.** *Copy line 5, Part 1* | $51.22 | |
| 81. **Deposits and prepayments.** *Copy line 9, Part 2.* | $0.00 | |
| 82. **Accounts receivable.** *Copy line 12, Part 3.* | $0.00 | |
| 83. **Investments.** *Copy line 17, Part 4.* | $0.00 | |
| 84. **Inventory.** *Copy line 23, Part 5.* | $0.00 | |
| 85. **Farming and fishing-related assets.** *Copy line 33, Part 6.* | $0.00 | |
| 86. **Office furniture, fixtures, and equipment; and collectibles.** *Copy line 43, Part 7.* | $0.00 | |
| 87. **Machinery, equipment, and vehicles.** *Copy line 51, Part 8.* | $0.00 | |
| 88. **Real property.** *Copy line 56, Part 9.*.......................................................> | | $0.00 |
| 89. **Intangibles and intellectual property.** *Copy line 66, Part 10.* | $0.00 | |
| 90. **All other assets.** *Copy line 78, Part 11.* | + $945,430.42 | |
| 91. **Total.** Add lines 80 through 90 for each column | $945,481.64  + 91b. | $0.00 |
| 92. **Total of all property on Schedule A/B.** Add lines 91a+91b=92 | | $945,481.64 |

| Sched # | Asset Id | Seller Reference # | Description | Serial # | Sale Type | Potential PMSI Creditor | Leasing's Non-PMSI Secured Creditor | Owner |
|---|---|---|---|---|---|---|---|---|
| 1 | 3363740 | PB3- 4- | 2012 Bandit 2670XP Truck Mounted conveyer width 46 Wood Chipper | 3097 | LIVE | Financial Pacific Leasing, Inc. | | W. F. Delauter |
| 2 | 3363731 | KD- 1- | 2001 Cat D400E II Ejector Articulated Dump Truck | APF00311 | LIVE | Balboa Capital | | Delauter Leasing |
| 3 | 3363734 | TL-02- | 2005 Hudson  16 ft T/A 16` flat, 3` dovetail Equipment Trailer | 10HHSE18751000339 | LIVE | | | W. F. Delauter |
| 4 | 3363713 | I1-27- | MH Trench Box Spreaders | | LIVE | | | W. F. Delauter |
| 5 | 3363736 | TL-08- | 2006 Pace JT585A 8 ft S/A Enclosed Trailer | 40LFB081X7P134995 | LIVE | | | W. F. Delauter |
| 6 | 3363733 | TL-01- | 2015 Premier 12 ft S/A Equipment Trailer | 5B5PS1212FH005023 | LIVE | | | W. F. Delauter |
| 7 | 3363737 | TL-10- | 2012 Trail King TK40LPS2-24 24 ft T/A Equipment Trailer | 1TKC02421CM085067 | LIVE | | | Delauter Leasing |
| 8 | 3363735 | TL-04- | 2015 Trail King TK102HDG 102000 lb 26 ft Tri/A Equipment Trailer | 1TKJ05337FM036849 | LIVE | | | Delauter Leasing |
| 9 | 3363716 | I1-31- | Trench Box Spreaders | | LIVE | | | W. F. Delauter |
| 10 | 3363730 | I8-19- | Concrete Barrier Blocks | | LIVE | | | W. F. Delauter |
| 11 | 3363729 | I8-18- | Quantity of (9) Concrete Barrier Blocks | | LIVE | | | W. F. Delauter |
| 12 | 3364430 | D115- - | 2016 Cat D6KL2LGP Crawler Dozer | JTR00399 | LIVE | Caterpillar Financial Services Corp. | | Delauter Leasing |
| 13 | 3364431 | D310- - | 2014 Cat D4K2 Crawler Dozer | KRR00427 | LIVE | | First United Bank & Trust | Delauter Leasing |
| 14 | 3364466 | O225- - | 2001 Cat D400E II engine has been removed. Articulated Dump Truck | APF00310 | LIVE | | | Delauter Leasing |
| 15 | 3364465 | O224- - | 1998 Cat D300E Articulated Dump Truck | 7FN00887 | LIVE | | | Delauter Leasing |
| 16 | 3364458 | L534, A534-3 | 2012 Cat 930K Wheel Loader | CAT0930KLRHN00562 | LIVE | | | Delauter Leasing |
| 17 | 3364457 | L532, A532-1, A532-3 | 2010 Cat 930H Wheel Loader | CAT0930HJDHC02104 | LIVE | Woodsboro Bank | First United Bank & Trust | Delauter Leasing |
| 18 | 3364449 | E236, A236-1, A236-2, A236-3, A236-4 | 2019 Cat 330 Tracked Excavator | CAT00330ALHW01031 | LIVE | Commercial Credit Group Inc. | | Delauter Leasing |
| 19 | 3364407 | A914- - | 2015 Caterpillar Grapple Skid Steer Grapple | PR556R001802 | LIVE | | | W. F. Delauter |
| 20 | 3364371 | A256- - | DIP Kenco PL2000 Lifting Clamp | | LIVE | | | W. F. Delauter |
| 21 | 3364443 | E231, A231-1, A231-2, A231-4, A231-5 | 2018 Hyundai HX300L Tracked Excavator | HHKHK801VJ0001350 | LIVE | De Lage Landen Financial Services, Inc. | | Delauter Leasing |
| 22 | 3364401 | A903- - | IMT Bed w/Crane & Comp | | LIVE | | | W. F. Delauter |
| 23 | 3364455 | L521, A521-3 | 2004 John Deere 544J Seller states reman motor Wheel Loader - | 1DW544JZS90625 | LIVE | | | W. F. Delauter |
| 24 | 3364456 | L522, A522-1, A522-2 | 2019 John Deere 524L Wheel Loader | 1DW524LZTKF696249 | LIVE | John Deere Construction & Forestry Company | | Delauter Leasing |
| 25 | 3364372 | A257- - | 2021 Kenco BLK6K24T30 Block Lifter | 6683122105 | LIVE | | | W. F. Delauter |
| 26 | 3364448 | E235 | 2017 Komatsu PC490LC-11 Tracked Excavator | A41530 | LIVE | Komatsu Financial Limited Partnership | | Delauter Leasing |
| 27 | 3364446 | E233 | 2020 Komatsu PC360LCi Tracked Excavator | KMTPC256EKWA38385 | LIVE | Komatsu Financial Limited Partnership | | Delauter Leasing |
| 28 | 3364445 | E232 | 2016 Komatsu PC360LCi Tracked Excavator | 90176 | LIVE | Komatsu Financial Limited Partnership | | Delauter Leasing |
| 29 | 3364440 | E229, A229-1, A229-2, A237, A238 | 2018 Komatsu PC360LC-11 Tracked Excavator | KMTPC256AJWA36498 | LIVE | Komatsu Financial Limited Partnership | | Delauter Leasing |
| 30 | 3364441 | E230 | 2012 Komatsu PC360 LC-10 Tracked Excavator | A32170 | LIVE | | | Delauter Leasing |
| 31 | 3364439 | E226, A226-1 | 2015 Komatsu PC290LC-11 Tracked Excavator | KMTPC255EEWA27091 | LIVE | | First United Bank & Trust | Delauter Leasing |
| 32 | 3364437 | E224 | 2014 Komatsu PC290LC-10 Tracked Excavator | A25693 | LIVE | | First United Bank & Trust | Delauter Leasing |
| 33 | 3364438 | E225, A225-2, A922 | 2014 Komatsu PC290LC-10 Tracked Excavator | A25823 | LIVE | | First United Bank & Trust | Delauter Leasing |
| 34 | 3364436 | E223, A920 | 2015 Komatsu PC240LC-10 Tracked Excavator | KMTPC240V54A20539 | LIVE | | First United Bank & Trust | Delauter Leasing |
| 35 | 3364447 | E234, A234-1, A234-2, A234-3, A234-4 | 2021 Komatsu PC238 USLC-11 Tracked Excavator | KMTPC276HMC007800 | LIVE | Komatsu Financial Limited Partnership | | Delauter Leasing |
| 36 | 3364428 | D113- - | 2017 Komatsu D61PXI-24 Crawler Dozer | KMT0D129KHA040539 | LIVE | Komatsu Financial Limited Partnership | | Delauter Leasing |
| 37 | 3364429 | D114- - | 2014 Komatsu D51PXi-22 Crawler Dozer | KMT0D080HEBB14479 | LIVE | Komatsu Financial Limited Partnership | | Delauter Leasing |
| 38 | 3364366 | A241- - | Mid State 72 in Skid Steer Root Rake | | LIVE | | | W. F. Delauter |
| 39 | 3364427 | CP09- - | 2019 Northeast With Swing Door Concrete Bin | 63955 | LIVE | Bank of Charles Town | | Delauter Leasing |
| 40 | 3364420 | CP02 | 2019 Northeast With Swing Door Tailgate Concrete Bin | 63300 | LIVE | Bank of Charles Town | | Delauter Leasing |
| 41 | 3364426 | CP08- | 2019 Northeast With Swing Door Tailgate Concrete Bin | 63813 | LIVE | Bank of Charles Town | | Delauter Leasing |

| Sched # | Asset Id | Seller Reference # | Description | Serial # | Sale Type | Potential PMSI Creditor | Leasing's Non-PMSI Secured Creditor | Owner |
|---|---|---|---|---|---|---|---|---|
| 42 | 3364425 | CP07 | 2019 Northeast Single Swing Door Concrete Bin | 63953 | LIVE | Bank of Charles Town | | Delauter Leasing |
| 43 | 3364418 | CP01- - | 2019 Northeast Concrete Bin | 63301 | LIVE | Bank of Charles Town | | Delauter Leasing |
| 44 | 3364423 | CP05- - | 2019 Northeast Concrete Bin | 63952 | LIVE | Bank of Charles Town | | Delauter Leasing |
| 45 | 3364424 | CP06- - | 2019 Northeast Concrete Bin | 63951 | LIVE | Bank of Charles Town | | Delauter Leasing |
| 46 | 3364421 | CP03- - | 2019 Northeast Concrete Bin | 63299 | LIVE | Bank of Charles Town | | Delauter Leasing |
| 47 | 3364422 | CP04 | 2019 Northeast With Single Swing Door Concrete Bin | 63922 | LIVE | Bank of Charles Town | | Delauter Leasing |
| 48 | 3364375 | A305- - | Rockwheel G40 32 in Inside pin boss 16" | F01020 | LIVE | | | W. F. Delauter |
| 49 | 3364464 | O101- - | 1998 Terex SS842 Telehandler | 3290 | LIVE | | | W. F. Delauter |
| 50 | 3364403 | A906- - | Sheepfoot Roller Shell | | LIVE | | | W. F. Delauter |
| 51 | 3364379 | A504- - | Cat 481-3668 96 in Skid Steer Snow Blade | 23159BS20005 | LIVE | | | W. F. Delauter |
| 52 | 3364391 | A704- - | Truck Cap | | LIVE | | | W. F. Delauter |
| 53 | 3364390 | A702- - | Truck Cap | | LIVE | | | W. F. Delauter |
| 54 | 3364397 | A802- - | Tool Box | | LIVE | | | Delauter Leasing |
| 55 | 3364398 | A803- - | Tool Box | | LIVE | | | Delauter Leasing |
| 56 | 3364368 | A243- - | 96 In Snow Box | | LIVE | | | W. F. Delauter |
| 57 | 3364395 | A801- - | Tool Box | 2 | LIVE | | | W. F. Delauter |
| 58 | 3364392 | A705- - | Truck Cap | | LIVE | | | W. F. Delauter |
| 59 | 3364405 | A909- - | SL545 Swap Loader | | LIVE | | | W. F. Delauter |
| 60 | 3364404 | A908- - | Bobcat SG 60 60 in Skid Steer Stump Grinder | 233002106 | LIVE | | | W. F. Delauter |
| 61 | 3364829 | R243- - | 2012 Cat CS56 Smooth Drum Compactor | FCS01046 | LIVE | | First United Bank & Trust | Delauter Leasing |
| 62 | 3364830 | R244- - | 1999 Cat CS-433C Smooth Drum Compactor | 3TM008664 | LIVE | | | Delauter Leasing |
| 63 | 3364828 | R242- - | 1995 Cat CP-563C Smooth Drum Compactor | 5JN00154 | LIVE | | | Delauter Leasing |
| 64 | 3364825 | R131- - | 2003 Cat CP-323C Padfoot Drum Compactor | CATCP323C6DM00601 | LIVE | | | W. F. Delauter |
| 65 | 3364835 | R500- - | 1989 Cat 815B Soil Compactor | 17Z01093 | LIVE | | | Delauter Leasing |
| 66 | 3364826 | R181- - | 1989 Hyster C832A Padfoot Drum Compactor (Inoperable) | B208C1650K | LIVE | | | W. F. Delauter |
| 67 | 3364827 | R231- - | 1983 Ingersoll-Rand DA30 Smooth Drum Compactor | 5597 | LIVE | | | W. F. Delauter |
| 68 | 3364832 | R385- - | 2020 Wacker RTLX-SC3 Trench Compactor | 24537421 | LIVE | Woodsboro Bank | | Delauter Leasing |
| 69 | 3364831 | R383- - | 2011 Wacker RT82-SCII Trench Compactor | 20040306 | LIVE | | First United Bank & Trust | Delauter Leasing |
| 70 | 3364833 | R386- - | 2006 Wacker RT82 Trench Compactor | 945891 | LIVE | | | Delauter Leasing |
| 71 | 3365400 | S201- - | B&S Sewer Test Equipment Pump w/ Manhole Tester | 90789/3040-V153 | LIVE | | | W. F. Delauter |
| 72 | 3365434 | S610- - | Briggs & Stratton 5500 Generator Set | 1019761235 | LIVE | | | W. F. Delauter |
| 73 | 3365427 | S510- - | 2022 Central Pneumatic 420CC Skid-Mounted 30 gal 30 Gallon Air | | LIVE | | | W. F. Delauter |
| 74 | 3365472 | T353- - | 2009 Chevrolet Silverado 3500 HD 3500 HD 4x2 Utility Truck | 1GBJC74629E156015 | LIVE | | | Delauter Leasing |
| 75 | 3365480 | T466- - | 2023 Chevrolet Silverado Silverado 4x4 Moving Van Truck | 1HTKJPVK7PH735212 | LIVE | | | Delauter Leasing |
| 76 | 3365470 | T343- - | 2021 Chevrolet Silverado 4x4 Crew Cab Pickup | 1GB1YLE76MF154398 | LIVE | | | Delauter Leasing |
| 77 | 3365469 | T342- - | 2020 Chevrolet Silverado 4x4 Crew Cab Pickup | 1GC4YSEY0LF252207 | LIVE | | | Delauter Leasing |
| 78 | 3365454 | T106- - | 2015 Chevrolet Silverado 4x4 Pickup | 1GC1KUEG9FF652519 | LIVE | | | Delauter Leasing |
| 79 | 3365463 | T120- - | 2008 Chevrolet Silverado 4x4 Extended Cab Pickup | 2GCEK19C781216642 | LIVE | | | Delauter Leasing |
| 80 | 3365460 | T117- - | 2012 Chevrolet K1500 4x4 Pickup | 1GCRKPEA9CZ306092 | LIVE | | | Delauter Leasing |
| 81 | 3365462 | T119- - | 2022 Chevrolet Colorado Z71 4x4 Crew Cab Pickup | 1GCGTDEN7N1186462 | LIVE | Woodsboro Bank | | Delauter Leasing |
| 82 | 3365458 | T113- - | 2020 Chevrolet Colorado 4x4 Extended Cab Pickup | 1GCHTBEA0L1174205 | LIVE | | | Delauter Leasing |
| 83 | 3365453 | T105- - | 2016 Chevrolet Colorado 4x4 Extended Cab Pickup | 1GCHTBEA4G1165576 | LIVE | | | Delauter Leasing |
| 84 | 3365457 | T111- - | 2016 Chevrolet Colorado 4x4 Extended Cab Pickup | 1GCHTBEA6G1304123 | LIVE | | | Delauter Leasing |
| 85 | 3365466 | T312- - | 2020 Chevrolet 3500H HD 4x4 Dual Cab Pickup | 1GC4YSEYXLF164121 | LIVE | | | Delauter Leasing |
| 86 | 3365455 | T108- - | 2016 Chevrolet 2500HD Pickup | 1GC1KUEG4GF191926 | LIVE | | | Delauter Leasing |
| 87 | 3365468 | T331- - | 2014 Chevrolet 2500 HD 4x4 Crew Cab Pickup | 1GC1KVCG1EF179464 | LIVE | | | Delauter Leasing |
| 88 | 3365467 | T313- - | 2020 Chevrolet 1500 Custom 4x4 Crew Cab Pickup | 1GCRYBEF8LZ196049 | LIVE | | | Delauter Leasing |
| 89 | 3365432 | S609- - | Chicago Electric HG 5000 SBHP-LR Generator Set | 801390 | LIVE | | | W. F. Delauter |

| Sched # | Asset Id | Seller Reference # | Description | Serial # | Sale Type | Potential PMSI Creditor | Leasing's Non-PMSI Secured Creditor | Owner |
|---|---|---|---|---|---|---|---|---|
| 90 | 3365408 | S312- - | 2023 Drummond 1525 GPH sump pump | 352237378 | LIVE | | | W. F. Delauter |
| 91 | 3365476 | T356- - | 2015 Ford F-550 XL 4x2 Service Truck | 1FDUF5GYOFEB80807 | LIVE | | | Delauter Leasing |
| 92 | 3365474 | T355- - | 2014 Ford F-550 XL 4x2 Engine replaced 2023, mileage 199292 Service | 1FDUF5GY5EEA85898 | LIVE | | | Delauter Leasing |
| 93 | 3365478 | T357- - | 2014 Ford F-550 XL 4x4 Service Truck | 1FDUF5HT6EEB82269 | LIVE | | | Delauter Leasing |
| 94 | 3365471 | T344- - | 2017 Ford F-250 XLT 4x4 Crew Cab 4x4 Pickup | 1FT7W2B67HEE97895 | LIVE | | | Delauter Leasing |
| 95 | 3365456 | T110- - | 2016 GMC Canyon SLE 4x2 Extended Cab Pickup | 1GTH5CEA4G1131427 | LIVE | | | Delauter Leasing |
| 96 | 3365430 | S608- - | 2015 Generac XT8000E 8000 watt Generator Set | 3003608588 | LIVE | | | W. F. Delauter |
| 97 | 3365429 | S605- - | Generac GP1800 Generator Set | 9292791B | LIVE | | | W. F. Delauter |
| 98 | 3365404 | S305- - | Homelite Mudsucker Mud Pump | HR166000 | LIVE | | | W. F. Delauter |
| 99 | 3365420 | S504- - | 2016 Ingersoll Rand 2475N 24.3 cfm Skid-Mounted 80 gal Air | NAR10272079 | LIVE | | | W. F. Delauter |
| 100 | 3365419 | S502- - | Ingersoll-Rand 46821336 Skid-Mounted Missing fuel tank Air | CBV297320 | LIVE | | | W. F. Delauter |
| 101 | 3365479 | T464- - | 2014 Kenworth T270PX 4x2 Service Truck | 2NKHHM6X0EM394213 | LIVE | | | W. F. Delauter |
| 102 | 3365499 | T683- - | 2014 Mack GU713 8x4 Tri/A Dump Truck | 1M2AX09C0EM019026 | LIVE | | | Delauter Leasing |
| 103 | 3365495 | T680- - | 2008 Mack GU713 6x4 Roll-Off Truck | 1M2AX04C18M002151 | LIVE | | | Delauter Leasing |
| 104 | 3365492 | T679- - | Hiab 322 Knuckle Boom on 2007 Mack CV713 8x4 Boom Truck | 1M2AG11C07M052130 | LIVE | Woodsboro Bank | | Delauter Leasing |
| 105 | 3365481 | T673- - | 2007 Mack CTP713 6x4 Fuel Truck | 1M2AT04C87M003906 | LIVE | | | W. F. Delauter |
| 106 | 3365483 | T674- - | 1999 Mack CL713 8x4 Tri/A Day Cab Truck Tractor | 1M1AD62Y8XW007784 | LIVE | | | W. F. Delauter |
| 107 | 3365497 | T681- - | 2015 Mack CHU613 6x4 T/A Day Cab Truck Tractor | 1M1AN07Y1FM017912 | LIVE | | | Delauter Leasing |
| 108 | 3365503 | T687- - | 2021 Mack 64FR 8x4 Tri/A Dump Truck | 1M2GR4GC1MM022837 | LIVE | | | Delauter Leasing |
| 109 | 3365501 | T685- - | 2021 Mack 64FR 8x4 Tri/A Dump Truck | 1M2GR4GC8MM023791 | LIVE | | | Delauter Leasing |
| 110 | 3365502 | T686- - | 2021 Mack 64FR 8x4 Tri/A Dump Truck | 1M2GR4GC6MM023742 | LIVE | De Lage Landen Financial Services, Inc. | | Delauter Leasing |
| 111 | 3365500 | T684- - | 2021 Mack 64FR 8x4 Tri/A Dump Truck | 1M2GR4GC7MM023782 | LIVE | Siemens Financial Services Inc. | | Delauter Leasing |
| 112 | 3365417 | S418- - | 2017 Mikasa MVC-88VTHW Vibratory Plate Compactor | C-9856 | LIVE | | | W. F. Delauter |
| 113 | 3365413 | S414- - | 2017 Mikasa MTX-70HD Jumping Jack Tamper | C-8676 | LIVE | | | W. F. Delauter |
| 114 | 3365416 | S417- - | 2017 Mikasa MTX-70HD Jumping Jack Tamper | C-7934 | LIVE | | | W. F. Delauter |
| 115 | 3365409 | S412- - | 2017 Mikasa MTX-70HD Jumping Jack Tamper | C-8791 | LIVE | | | W. F. Delauter |
| 116 | 3365411 | S413- - | 2017 Mikasa MTX-70HD Jumping Jack Tamper | C-7914 | LIVE | | | W. F. Delauter |
| 117 | 3365414 | S415- - | 2017 Mikasa MTX-70HD Jumping Jack Tamper | C-7961 | LIVE | | | W. F. Delauter |
| 118 | 3365415 | S416- - | 2017 Mikasa MTX-70HD Jumping Jack Tamper | C-6529 | LIVE | | | W. F. Delauter |
| 119 | 3365446 | S706- - | 2012 Miller Electric SPECTRUM 875 Plasma Cutter | 10017584 | LIVE | | | W. F. Delauter |
| 120 | 3365451 | S908- - | 2015 Multiquip DCA-25SS1U4F 14.4 kW Mobile Generator Set | 7150769 | LIVE | | | W. F. Delauter |
| 121 | 3365461 | T118- - | 2021 Nissan NV CARGO 4x2 Cargo Van | 1N6BF0LYXMN807673 | LIVE | | | Delauter Leasing |
| 122 | 3365445 | S705- - | PLASMA - PMX45 Plasma Cutter | 45XP-029585 P/N088092 | LIVE | | | W. F. Delauter |
| 123 | 3365437 | S612- - | 2023 Predator 4375 / 3500 WATT 3.5 kW Generator Set | 59207 | LIVE | | | W. F. Delauter |
| 124 | 3365441 | S614- - | 2023 Predator 4375 3500 watts Generator Set | T5360023080123078 | LIVE | | | W. F. Delauter |
| 125 | 3365440 | S613- - | 2023 Predator 4375 Generator Set | A2303110525 | LIVE | | | W. F. Delauter |
| 126 | 3365436 | S611- - | 2022 Predator 4375 3500 watts Generator Set | A2208021446 | LIVE | | | W. F. Delauter |
| 127 | 3365425 | S508- - | 2021 Predator 212CC Air Compressor | 2229040317 | LIVE | | | W. F. Delauter |
| 128 | 3365473 | T354- - | 2015 Ram RAM 3500 4x2 Crew Cab Pickup | 3C7WR5CL1FG645202 | LIVE | | | Delauter Leasing |
| 129 | 3365393 | S122- - | 2020 Stihl Gasoline Cut-Off Saw | 187867968 | LIVE | | | W. F. Delauter |
| 130 | 3365392 | S121- - | 2018 Stihl TS800-16 Gasoline Cut-Off Saw (Inoperable) | 184797108 | LIVE | | | W. F. Delauter |
| 131 | 3365399 | S130- - | 2023 Stihl TS800 Gasoline Cut-Off Saw (Unused) - Fits STIHL TS800 | 194844904 | LIVE | | | W. F. Delauter |
| 132 | 3365395 | S126- - | 2023 Stihl TS420 Cut-Off Saw | 193478608 | LIVE | | | W. F. Delauter |

| Sched # | Asset Id | Seller Reference # | Description | Serial # | Sale Type | Potential PMSI Creditor | Leasing's Non-PMSI Secured Creditor | Owner |
|---|---|---|---|---|---|---|---|---|
| 133 | 3365396 | S127- - | 2023 Stihl TS420 Gasoline Cut-Off Saw - Fits STIHL TS420 | 194123239 | LIVE | | | W. F. Delauter |
| 134 | 3365398 | S129- - | 2023 Stihl TS420 Gasoline Cut-Off Saw - Fits STIHL TS420 | 193865534 | LIVE | | | W. F. Delauter |
| 135 | 3365394 | S125- - | 2022 Stihl TS420 Cut-Off Saw - Fits STIHL TSA20 | 192719829 | LIVE | | | W. F. Delauter |
| 136 | 3365391 | S120- - | 2021 Stihl TS420 Circular Saw | 189120415 | LIVE | | | W. F. Delauter |
| 137 | 3365390 | S119- - | Stihl TS-420 Circular Saw | 188813093 | LIVE | | | W. F. Delauter |
| 138 | 3365452 | S999- - | 2004 TCM FHD36Z2 8000 lb Pneumatic Tire Forklift | A34N00234 | LIVE | First-Citizens Bank & Trust Company | | Delauter Leasing |
| 139 | 3365505 | MISC | | | LIVE | | | W. F. Delauter |
| 140 | 3365459 | T116- - | 2016 Ford F-150 XL 4x2 Pickup | 1FTMF1C88GKF14586 | LIVE | | | W. F. Delauter |
| 141 | 3365447 | S707- - | Matco 260D 250 A Mobile MIG Electric Welder | 51004231 | LIVE | | | W. F. Delauter |
| 142 | 3364410 | A927- - | 2014 Bobcat 72 Sweeper 72 in Skid Steer Boom | 783733165 | LIVE | | | W. F. Delauter |
| 143 | 3377375 | | Quantity of (3) Annaite 11R24.5 truck tire - Fits truck | | LIVE | | | W. F. Delauter |
| 144 | 3381569 | | Bauer Benchtop Grinder | 35413 | LIVE | | | W. F. Delauter |
| 145 | 3379955 | A213-2 | Bobcat 42 in Skid Steer Forks - Fits bobcat | | LIVE | | | W. F. Delauter |
| 146 | 3384213 | | Breaker Technology 500-1948 Regulator gages | | LIVE | | | W. F. Delauter |
| 147 | 3376130 | A-236-1 | CP 32 in 32" Excavator Bucket - Fits komatsu | HE90113 | LIVE | | | W. F. Delauter |
| 148 | 3384190 | | CanDo HD Pro III Equipment Scanner | | LIVE | | | W. F. Delauter |
| 149 | 3384222 | | Carlyle Wrenches, Screw drivers, and T-Handle Allen Wrenches | | LIVE | | | W. F. Delauter |
| 150 | 3381547 | | Quantity of (6) Caryle 4 ton Jack stands | | LIVE | | | W. F. Delauter |
| 151 | 3379930 | A-217-1 | Cat 84 in Q/C General Purpose Skid Steer Bucket | 6522SHC012301 | LIVE | | | W. F. Delauter |
| 152 | 3377128 | A218 | Cat 90 in Mulch Skid Steer Bucket | | LIVE | | | W. F. Delauter |
| 153 | 3379984 | | Cat SR-4 250 kVA Skid-Mounted Generator Set | 5EA04788 | LIVE | | | W. F. Delauter |
| 154 | 3379968 | A-216-1 | Cat 279-5376 78 in Q/C General Purpose Skid Steer Bucket - Fits cat | A417CBK20520 | LIVE | | | W. F. Delauter |
| 155 | 3381549 | | Central Machinery 13" Floor Drill Press | 35585 | LIVE | | | W. F. Delauter |
| 156 | 3384216 | | Central Tools 475 Torque Wrench | 96475 | LIVE | | | W. F. Delauter |
| 157 | 3381321 | | Coats 1050 Wheel Balancer | 8111050 | LIVE | | | W. F. Delauter |
| 158 | 3381583 | I5-14-8, I5-15-6 | Quantity of (2) David White IT8-300 level transit | B184430, 009365 | LIVE | | | W. F. Delauter |
| 159 | 3381672 | I5-15-9,I5-15-17 | Quantity of (2) David White AL8-32 automatic optical level | 819073, 134066 | LIVE | | | W. F. Delauter |
| 160 | 3381603 | IT5-15-5,I5-14-9 | Quantity of (2) David and white IT8-300 optical level transit | 55042, A203927 | LIVE | | | W. F. Delauter |
| 161 | 3384037 | | Dewalt DXCM601 60 gal Air Compressor | 1315102W3010196 | LIVE | | | W. F. Delauter |
| 162 | 3381330 | | Evercraft 4000 lb. engine lift | 7761236 | LIVE | | | W. F. Delauter |
| 163 | 3381888 | I5-15-24 | GEMAX ZAL124 automatic optical level | 9.24124E+11 | LIVE | | | W. F. Delauter |
| 164 | 3384105 | | Quantity of Gates Hydraulic tooling and misc. fitting and hose - Fits | K581650 | LIVE | | | W. F. Delauter |
| 165 | 3381582 | | Hercules 14" Electric Bench Chop Saw | 36671 | LIVE | | | W. F. Delauter |
| 166 | 3384209 | | Isuzu Red Tech Isuzu Diagnostic Service Tool | | LIVE | | | W. F. Delauter |
| 167 | 3384494 | | 2023 John Dow Industries JDL3655 pneumatic grease gun | 2305005 | LIVE | | | W. F. Delauter |
| 168 | 3384065 | | K&F 1000 Engine stand | | LIVE | | | W. F. Delauter |
| 169 | 3381419 | I5-15-22,I4-07 | Quantity of (2) Leica PI200 pipe laser | 55.900,920 | LIVE | | | W. F. Delauter |
| 170 | 3380482 | | 2007 Liftall 46 Crane Pallet Forks - Fits Crane | SL02449 | LIVE | | | W. F. Delauter |
| 171 | 3381034 | | Milwaukee impact driver | H16BF230508093, J57AF203721542 | LIVE | | | W. F. Delauter |
| 172 | 3380513 | | Quantity of (2) Milwaukee cordless drill | J86AH222113600, J77AE203723598 | LIVE | | | W. F. Delauter |
| 173 | 3381178 | | Quantity of (5) Milwaukee m12,m18 battery charger | | LIVE | | | W. F. Delauter |
| 174 | 3381111 | | Milwaukee cordless impact driver | 1,139,400,206 | LIVE | | | W. F. Delauter |
| 175 | 3380530 | | Quantity of (2) Milwaukee cordless drill | J76AF204705036, G73AD160401877 | LIVE | | | W. F. Delauter |
| 176 | 3380574 | I5-03 | Milwaukee cordless hammer drill and impact driver kit | J77AF203719393 | LIVE | | | W. F. Delauter |
| 177 | 3380451 | I3-85 | Milwaukee Sawzall cordless reciprocating saw | L37AD224602639 | LIVE | | | W. F. Delauter |

| Sched # | Asset Id | Seller Reference # | Description | Serial # | Sale Type | Potential PMSI Creditor | Leasing's Non-PMSI Secured Creditor | Owner |
|---|---|---|---|---|---|---|---|---|
| 178 | 3381145 | | Milwaukee 6141 4.5 in corded grinder | 800216 | LIVE | | | W. F. Delauter |
| 179 | 3380427 | | Milwaukee 5546 corded rotary hammer drill | K61AD213900678 | LIVE | | | W. F. Delauter |
| 180 | 3380395 | A-10 | Milwaukee 5359 corded rotary hammer drill | 409A704460002 | LIVE | | | W. F. Delauter |
| 181 | 3380556 | I3-84 | Milwaukee 2904 cordless hammer drill/driver | M64AF224003393 | LIVE | | | W. F. Delauter |
| 182 | 3381135 | | Quantity of (2) Milwaukee 2755 Cordless Impact Wrench | 677 | LIVE | | | W. F. Delauter |
| 183 | 3381074 | I3-40,I3-41,I3-18 | Quantity of (3) Milwaukee 2719 cordless reciprocating saw | 9,050,090,200,904 | LIVE | | | W. F. Delauter |
| 184 | 3380237 | I3-86 | Milwaukee 2717 rotary hammer drill (Unused) | G89AD224700596 | LIVE | | | W. F. Delauter |
| 185 | 3380377 | I3-65 | Milwaukee 2717 rotary hammer drill | | LIVE | | | W. F. Delauter |
| 186 | 3380288 | I-504,I3-59 | Quantity of (2) Milwaukee 2717 rotary hammer drill | G89AD205000998, G89AD18790P917 | LIVE | | | W. F. Delauter |
| 187 | 3380301 | I-361 | Quantity of (2) Milwaukee 2717 rotary hammer drill | G89AD21140P061 | LIVE | | | W. F. Delauter |
| 188 | 3381187 | | Quantity of (3) Milwaukee 2646 m18 grease gun | 301274,503311, 006775 | LIVE | | | W. F. Delauter |
| 189 | 3381054 | I3-16 | Milwaukee 2630 Circular Saw | 857AD193207477 | LIVE | | | W. F. Delauter |
| 190 | 3380319 | I5-16 | Natures generator 1.8 kW solar generator, inverter, includes mobile kit | G2G0100274 | LIVE | | | W. F. Delauter |
| 191 | 3381306 | | Nelson LO-V powder actuated tool | | LIVE | | | W. F. Delauter |
| 192 | 3384166 | | Panasonic CF-31 Diesel Laptop | | LIVE | | | W. F. Delauter |
| 193 | 3384179 | | Panasonic CF-31 Diesel Laptops | | LIVE | | | W. F. Delauter |
| 194 | 3381324 | I3-14 | Paslode CFN325XP 30 degree framing nailer | 2048XX5381 | LIVE | | | W. F. Delauter |
| 195 | 3381633 | | Quantity of (2) Pittsburgh 2 Ton Under hoist safety Jack Stands | | LIVE | | | W. F. Delauter |
| 196 | 3381244 | | Predator 2" With tank | T81E0023030121905 | LIVE | | | W. F. Delauter |
| 197 | 3384094 | | Robinair 34888HD Freon Reclamation Machine | 214731646 | LIVE | | | W. F. Delauter |
| 198 | 3381576 | | Saftey Clean 30 parts cleaner | 7049526 | LIVE | | | W. F. Delauter |
| 199 | 3384226 | | Sensus H2IV2 portable water meter | 84100348 | LIVE | | | W. F. Delauter |
| 200 | 3384029 | | Shumaker Farm and Ranch 300 Shumaker Battery Charger | | LIVE | | | W. F. Delauter |
| 201 | 3379991 | | Snapon Eco-134 Electric 134a Freon recovery machine | | LIVE | | | W. F. Delauter |
| 202 | 3381369 | | 2005 Stertil Koni ST-1055B Portable truck jacks | TN123199 | LIVE | | | W. F. Delauter |
| 203 | 3381512 | I3-28 | Topcon Tp-L5 pipe laser | RT0277 | LIVE | | | W. F. Delauter |
| 204 | 3381395 | I5-15-23 | Topcon TP-L6WB pipe laser | P2003363 | LIVE | | | W. F. Delauter |
| 205 | 3381636 | I4-13,I5-15-18 | Quantity of (2) Topcon RT-B4A automatic optical grade level | WP118213, WP118215 | LIVE | CIT Bank, N.A. | | Delauter Leasing |
| 206 | 3376525 | | Quantity of (4) 4 brake drums - Fits truck | | LIVE | | | W. F. Delauter |
| 207 | 3376091 | | Quantity of (17) New shovels | | LIVE | | | W. F. Delauter |
| 208 | 3376335 | | Quantity of quantity of colored tape | | LIVE | | | W. F. Delauter |
| 209 | 3384234 | | Assortment of Belts | | LIVE | | | W. F. Delauter |
| 210 | 3384114 | | Variety of filters | | LIVE | | | W. F. Delauter |
| 211 | 3380003 | I3-78 | Concrete Bucket | | LIVE | | | W. F. Delauter |
| 212 | 3380974 | | Quantity of quantity of flex and sewer pipe | | LIVE | | | W. F. Delauter |
| 213 | 3380800 | | 6 ft diameter sump 5 ft deep. | | LIVE | | | W. F. Delauter |
| 214 | 3384074 | | Hydraulic press | | LIVE | | | W. F. Delauter |
| 215 | 3376885 | S802 | Hooklift flatbed | 20142 | LIVE | | | W. F. Delauter |
| 216 | 3381690 | I5-15-21, I5-14-6 | Quantity of (2) automatic optical level | WS209458,X22026 | LIVE | | | W. F. Delauter |
| 217 | 3380851 | | Quantity of (2) concrete pipe joints | | LIVE | | | W. F. Delauter |
| 218 | 3380872 | | Quantity of quantity of 2" diameter manhole surrounds | | LIVE | | | W. F. Delauter |
| 219 | 3384106 | | Commercial Vacuum | | LIVE | | | W. F. Delauter |
| 220 | 3376916 | T-225-2 | 20' Flatbed With Ramp | 22884 | LIVE | | | W. F. Delauter |
| 221 | 3381634 | V-9 | 72" Pallet Jack | 2659 | LIVE | | | W. F. Delauter |
| 222 | 3376941 | R-55 | Hook-Lift Waste Container | | LIVE | | | W. F. Delauter |
| 223 | 3376982 | | Hook-Lift Waste Container | 70831 | LIVE | | | W. F. Delauter |
| 224 | 3380313 | | 6'6"x 12' steel grate | | LIVE | | | W. F. Delauter |
| 225 | 3376239 | | Quantity of variety of various spray paint cans | | LIVE | | | W. F. Delauter |
| 226 | 3380890 | | Quantity of quantity of hose a valve and pipe seals | | LIVE | | | W. F. Delauter |
| 227 | 3381641 | | Blanket and rope | | LIVE | | | W. F. Delauter |

| Sched # | Asset Id | Seller Reference # | Description | Serial # | Sale Type | Potential PMSI Creditor | Leasing's Non-PMSI Secured Creditor | Owner |
|---|---|---|---|---|---|---|---|---|
| 228 | 3380909 | | Quantity of quantity of various pipe fittings , flanges | | LIVE | | | W. F. Delauter |
| 229 | 3384362 | | Lot of 2 fuel tanks. | | LIVE | | | W. F. Delauter |
| 230 | 3381030 | | Quantity of quantity of various length sewer pipe | | LIVE | | | W. F. Delauter |
| 231 | 3380110 | A-207 | 80 in Q/C General Purpose Skid Steer Bucket | | LIVE | | | W. F. Delauter |
| 232 | 3380375 | | Quantity of (13) Pallets of Cast-Iron 8" Access Ports with Lids | | LIVE | | | W. F. Delauter |
| 233 | 3381009 | | Quantity of quantity of various length and size rebar | | LIVE | | | W. F. Delauter |
| 234 | 3376724 | | Quantity of quantity of various safety tape and tracer wire. | | LIVE | | | W. F. Delauter |
| 235 | 3380997 | | Quantity of quantity of various size concrete forms | | LIVE | | | W. F. Delauter |
| 236 | 3381597 | | Quantity of Pressure test plugs | | LIVE | | | W. F. Delauter |
| 237 | 3377164 | | Quantity of quantity of 3 tool box's | | LIVE | | | W. F. Delauter |
| 238 | 3376345 | | Quantity of quantity of various hose connections | | LIVE | | | W. F. Delauter |
| 239 | 3376620 | | Quantity of quantity of various fire extinguishers and safety tri-angles | | LIVE | | | W. F. Delauter |
| 240 | 3376404 | | Quantity of quantity of trailer hitches | | LIVE | | | W. F. Delauter |
| 241 | 3384100 | | Quantity of (8) Boxes of grease oil and misc. lubricants | | LIVE | | | W. F. Delauter |
| 242 | 3377157 | | Quantity of quantity of various electrical cords | | LIVE | | | W. F. Delauter |
| 243 | 3376710 | | Quantity of quantity of various size chain | | LIVE | | | W. F. Delauter |
| 244 | 3384081 | S-267 | Electric Welder | | LIVE | | | W. F. Delauter |
| 245 | 3376602 | | Quantity of (4) mud mixing bins | | LIVE | | | W. F. Delauter |
| 246 | 3381450 | | Quantity of misc.wheel weights and tire repair accessories. | | LIVE | | | W. F. Delauter |
| 247 | 3381454 | | Quantity of (3) heavy duty floor jacks | | LIVE | | | W. F. Delauter |
| 248 | 3377454 | | Quantity of quantity of various size ladders | | LIVE | | | W. F. Delauter |
| 249 | 3384232 | | Quantity of (3) tool boxes and contents. | | LIVE | | | W. F. Delauter |
| 250 | 3380034 | | Pipe Trailer With Misc 4 in" Pipe and Fitting | | LIVE | | | W. F. Delauter |
| 251 | 3384224 | | Quantity of Fluids and chemicals. | | LIVE | | | W. F. Delauter |
| 252 | 3384046 | | Lot of hardware and sprayers | | LIVE | | | W. F. Delauter |
| 253 | 3380281 | | Quantity of (19) qty of various size 4pcs corrugated pipes,13 pcs pvc | | LIVE | | | W. F. Delauter |
| 254 | 3376937 | | Quantity of (5) coolers and cup holders | | LIVE | | | W. F. Delauter |
| 255 | 3384246 | | Quantity of electrical tools | | LIVE | | | W. F. Delauter |
| 256 | 3376253 | | Quantity of quantity of fold up steel chairs | | LIVE | | | W. F. Delauter |
| 257 | 3376655 | | Quantity of quantity of various size retainer pins | | LIVE | | | W. F. Delauter |
| 258 | 3376550 | | Quantity of (6) various size hooks - Fits crane | | LIVE | | | W. F. Delauter |
| 259 | 3376729 | | Quantity of quantity of various size wire and hose clamps | | LIVE | | | W. F. Delauter |
| 260 | 3376948 | | Quantity of quantity of various gas cans | | LIVE | | | W. F. Delauter |
| 261 | 3381019 | | Quantity of quantity of 6' steel posts and various fencing | | LIVE | | | W. F. Delauter |
| 262 | 3384068 | | Ingersoll Rand Part | NAR10265665 | LIVE | | | W. F. Delauter |
| 263 | 3384070 | | Electric Welder | M3081203657 | LIVE | | | W. F. Delauter |
| 264 | 3384080 | S-705 | Plasma Cutter | | LIVE | | | W. F. Delauter |
| 265 | 3381608 | | Quantity of water hoses tank and plugs | | LIVE | | | W. F. Delauter |
| 266 | 3381658 | | Pallet of Misc Truck Rims 6pcs | | LIVE | | | W. F. Delauter |
| 267 | 3384088 | S-706 | Plasma Cutter | | LIVE | | | W. F. Delauter |
| 268 | 3376289 | | Quantity of quantity of various tools | | LIVE | | | W. F. Delauter |
| 269 | 3384225 | | Quantity of Sockets,ratchets and misc. hand tools | | LIVE | | | W. F. Delauter |
| 270 | 3380827 | | 6 f diameter sump 5 ft tall. | | LIVE | | | W. F. Delauter |
| 271 | 3376272 | | quantity of various tools | | LIVE | | | W. F. Delauter |
| 272 | 3380182 | | 6in pump drain hose of unknown length | | LIVE | | | W. F. Delauter |
| 273 | 3376453 | | Quantity of connections | | LIVE | | | W. F. Delauter |
| 274 | 3381622 | | Quantity of (2) Transmission jack | AS 2022026 | LIVE | | | W. F. Delauter |
| 275 | 3377147 | | Quantity of (3) power head tap machines | | LIVE | | | W. F. Delauter |
| 276 | 3376681 | | Quantity of various pipe repair supplies | | LIVE | | | W. F. Delauter |

| Sched # | Asset Id | Seller Reference # | Description | Serial # | Sale Type | Potential PMSI Creditor | Leasing's Non-PMSI Secured Creditor | Owner |
|---|---|---|---|---|---|---|---|---|
| 277 | 3376647 | | quantity of various size and type of hose | | LIVE | | | W. F. Delauter |
| 278 | 3377298 | | Quantity of quantity of various excavator teeth and side extensions - | | LIVE | | | W. F. Delauter |
| 279 | 3377352 | | Quantity of quantity of various wire rope and Chains | | LIVE | | | W. F. Delauter |
| 280 | 3377327 | | Quantity of quantity of various cat teeth blade extensions and pads for | | LIVE | | | W. F. Delauter |
| 281 | 3380013 | | Quantity of (1) Pallets of rock salt ice melt 51 bags | | LIVE | | | W. F. Delauter |
| 282 | 3384227 | | misc. tools hammers pipe wrenches grease guns caulking guns etc. | | LIVE | | | W. F. Delauter |
| 283 | 3377267 | | Quantity of quantity of various D shackles and parts | | LIVE | | | W. F. Delauter |
| 284 | 3377192 | | Quantity of quantity of various supplies | | LIVE | | | W. F. Delauter |
| 285 | 3376323 | | Quantity of quantity of various straps | | LIVE | | | W. F. Delauter |
| 286 | 3379983 | | Quantity of (1) Pallets of silt fence 54in (Unused) | | LIVE | | | W. F. Delauter |
| 287 | 3377432 | | Quantity of quantity of various size metal pieces | | LIVE | | | W. F. Delauter |
| 288 | 3377363 | | Quantity of quantity of various nails staple and pegs ect | | LIVE | | | W. F. Delauter |
| 289 | 3377334 | | Quantity of quantity of various size and shape metal | | LIVE | | | W. F. Delauter |
| 290 | 3376315 | | Quantity of quantity of various tools | | LIVE | | | W. F. Delauter |
| 291 | 3377259 | | Quantity of quantity of various parts | | LIVE | | | W. F. Delauter |
| 292 | 3377261 | | Quantity of quantity of various parts | | LIVE | | | W. F. Delauter |
| 293 | 3376354 | | Quantity of various engine parts | | LIVE | | | W. F. Delauter |
| 294 | 3384152 | | Impacts lot of three | | LIVE | | | W. F. Delauter |
| 295 | 3377342 | | Quantity of quantity of various jacks and cylinders | | LIVE | | | W. F. Delauter |
| 296 | 3384039 | | Quantity of (1) Pallets of water valve shutoff pipes (Unused) | | LIVE | | | W. F. Delauter |
| 297 | 3384090 | | Lot Of Miscellaneous Hand Tools | | LIVE | | | W. F. Delauter |
| 298 | 3375683 | | T5420 Gasoline STIHL Cut-Off Saw | | LIVE | | | W. F. Delauter |
| 299 | 3379920 | | Quantity of (2) Pallets of Stakes silt fence stakes 36in and 8in (Unused) | | LIVE | | | W. F. Delauter |
| 300 | 3380537 | | JIB100X Crane - Fits Truck | 78118 | LIVE | | | W. F. Delauter |
| 301 | 3386797 | | Quantity of (4) Trench Box Spreaders | | LIVE | | | W. F. Delauter |
| 302 | 3365464 | T202- - | 2011 Chevrolet Tahoe LT 4WD SUV | 1GNSKBE09BR257137 | LIVE | | | Delauter Leasing |
| 303 | 3365487 | T675- - | 2006 Mack Vision CXN613 Vision 6x4 Hooklift Truck | 1M2AK05C16N013106 | LIVE | | | W. F. Delauter |
| 304 | 3365498 | T682- - | 2013 Mack GU800 6x4 Hooklift Truck | 1M2AX13C6DM022946 | LIVE | Bank of Charles Town | | Delauter Leasing |
| 305 | 3365465 | T311- - | 2011 Chevrolet Silverado 2500H LS 4x4 Crew Cab 4x4 Snow Plow Truck | 1GC1KVCG5BF264061 | LIVE | | | Delauter Leasing |
| 306 | 3364467 | O303- - | 2012 Case Steiger 450 Articulated Tractor | ZBF125320 | LIVE | | First United Bank & Trust | Delauter Leasing |
| 307 | 3364468 | O305- - | 1989 Case IH 7110 2WD Tractor | JJA0018064 | LIVE | | First United Bank & Trust | Delauter Leasing |
| 308 | 3364453 | L217, A217-1, A217-3 | 2016 Cat 299D2 High Flow XPS Compact Track Loader | DX201109 | LIVE | U.S. Bank Equipment Finance | | Delauter Leasing |
| 309 | 3364451 | L215, A215-3, A239, A240 | 2016 Cat 299D2 Two-Speed High Flow XPS Compact Track Loader | FD200637 | LIVE | | | Delauter Leasing |
| 310 | 3364452 | L216, A216-2 | 2017 Cat 279D Two-Speed Compact Track Loader | GTL04288 | LIVE | | | Delauter Leasing |
| 311 | 3364450 | L214, A214-3 | 2015 Cat 279D Two-Speed High Flow XPS Compact Track Loader | GTL02678 | LIVE | | First United Bank & Trust | Delauter Leasing |
| 312 | 3364454 | L219, A219-1, A219-2 | 2023 John Deere 325G Compact Track Loader | 1T0325GKKPJ443375 | LIVE | John Deere Construction & Forestry Company | | Delauter Leasing |
| 313 | 3364462 | L915- - | 2013 Cat 963D Crawler Loader | CAT0963DALCS01994 | LIVE | | | Delauter Leasing |
| 314 | 3364463 | L917- - | 2018 Cat 953K Crawler Loader | CAT0953KJLJT00203 | LIVE | Cater Machinery Company or Caterpillar Financial Services Corp. | | Delauter Leasing |
| 315 | 3364461 | L914- - | 2008 Cat 953D Crawler Loader | LBP00796 | LIVE | | First United Bank & Trust | Delauter Leasing |
| 316 | 3364459 | L912- - | 2006 Cat 953C Crawler Loader | BBX02389 | LIVE | Caterpillar Financial Services Corp. | | Delauter Leasing |
| 317 | 3380038 | PARTS MACHINE | Cat 963C Crawler Loader (Inoperable) | 2ZN03377 | LIVE | | | W. F. Delauter |
| 318 | 3379818 | PARTS MACHINE | Cat 953 Crawler Loader (Inoperable) | 20Z03455 | LIVE | | | W. F. Delauter |
| 319 | 3364435 | E144, A144-2 | 2018 Cat 308E2 air ride seat, heated Mini Excavator | CFJX12313 | LIVE | Caterpillar Financial Services Corp. | | Delauter Leasing |
| 320 | 3364434 | E143, A-248 | 2016 Cat 308E2 Mini Excavator | FJX02882 | LIVE | FCB Bank, a Division of ACNB Bank | | W. F. Delauter |

| Sched # | Asset Id | Seller Reference # | Description | Serial # | Sale Type | Potential PMSI Creditor | Leasing's Non-PMSI Secured Creditor | Owner |
|---|---|---|---|---|---|---|---|---|
| 321 | 3364433 | E142, A929 | 2016 Cat 305.5 E2 Mini Excavator | CAT3055EPCR501967 | LIVE | | | Delauter Leasing |
| 322 | 3364432 | E141 | 2013 Cat 305.5 Mini Excavator | FKY01104 | LIVE | | First United Bank & Trust | Delauter Leasing |
| 323 | 3363739 | PB3- 3- | 2012 McCloskey I44 Impact Crusher | 71537 | LIVE | 1st Source Bank | | Delauter Leasing |
| 324 | 3363738 | PB3- 2- | 2007 Fintec 570 Tracked Screen Plant | 2007570450 | LIVE | First-Citizens Bank & Trust Company | | Delauter Leasing |
| 325 | 3364399 | A900- - | 2014 Domor R600C Spreader Box | 6C1412575 | LIVE | First-Citizens Bank & Trust Company | | Delauter Leasing |
| 326 | 3363696 | | Cerda Industries C6M824KE 24 ft 0 in x 8 ft 0 in Trench Shield | C060935 | LIVE | | | W. F. Delauter |
| 327 | 3363695 | | Efflolenov HT8-824 24 ft 0 in x 8 ft 0 in Trench Shield | 115150 | LIVE | | | W. F. Delauter |
| 328 | 3363689 | I1-03 | 14 ft x 6 ft Aluminum Trench Shield | | LIVE | | | W. F. Delauter |
| 329 | 3363708 | I1-22- | 2022 8 ft x 6 ft 10 in Trench Shield | EAR99 | LIVE | | | W. F. Delauter |
| 330 | 3377139 | | 10 ft 9 in x 7 ft 9 in Trench Shield | M06092878 | LIVE | | | W. F. Delauter |
| 331 | 3363723 | 23-Jun | Rock Box Bedding Box | | LIVE | | | W. F. Delauter |
| 332 | 3363724 | | Bedding Box | M19030653 | LIVE | | | W. F. Delauter |
| 333 | 3376350 | I1-06 | Gravel Bin Bedding Box | | LIVE | | | W. F. Delauter |
| 334 | 3363725 | I6-25- | KC Bedding Box | | LIVE | | | W. F. Delauter |
| 335 | 3365448 | S708- - | 2020 LINCOLN 260 MPX 260 A Skid-Mounted Stick Engine Driven | U1201103463 | LIVE | | | W. F. Delauter |
| 336 | 3365443 | S703- - | MILLER Trailblazer 325 Engine Driven Welder | ME191157R | LIVE | | | W. F. Delauter |
| 337 | 3365444 | S704- - | Miller Trailblazer Skid-Mounted Multi-Process Engine Driven Welder | MB070061M | LIVE | | | W. F. Delauter |
| 338 | 3365449 | S709- - | Miller T355 200 A Skid-Mounted Engine Driven Welder | NA460158R | LIVE | | | W. F. Delauter |
| 339 | 3376054 | | Quantity of (8) Pallets of various size submersible pumps Electric | | LIVE | | | W. F. Delauter |
| 340 | 3365405 | S308- - | Atlas WEDA08S Hydraulic Driven Submersible Water Pump | 19E11711721W | LIVE | | | W. F. Delauter |
| 341 | 3376558 | | Steel Fuel Tank | 9446176 | LIVE | | | W. F. Delauter |
| 342 | 3379976 | | Steel Diesel hand transfer pump Fuel Tank | | LIVE | | | W. F. Delauter |
| 343 | 3363709 | I1-23- | 2007 CIMC 10 ft High Cube Storage Container | 326190-6 | LIVE | | | W. F. Delauter |
| 344 | 3363710 | I1-24- | 2007 CIMC 10 ft High Cube Storage Container | 402091-4 - GB/C 15608 | LIVE | | | W. F. Delauter |
| 345 | 3363706 | I1-20- | Quadcon 807A7EG1-B 8 ft Double-Ended Storage Container | SBCN1024245 | LIVE | | | W. F. Delauter |
| 346 | 3363703 | I1-18- | Tri Tech 8 ft Multi-Door Storage Container | USAU107669-9/ETS0078-09 | LIVE | | | W. F. Delauter |
| 347 | 3363698 | I1-14- | 2009 Tri Tech USA 8 ft Double-Ended Storage Container | ETS0080-09 | LIVE | | | W. F. Delauter |
| 348 | 3363726 | I6-26- | 8 ft Multi-Door Storage Container | LYP8-355 | LIVE | | | W. F. Delauter |
| 349 | 3363715 | I1-29- | 20 ft Storage Container | | LIVE | | | W. F. Delauter |
| 350 | 3363728 | I6-28- | 7 ft Double-Ended Storage Container | | LIVE | | | W. F. Delauter |
| 351 | 3380046 | 2748616 | 20 ft Storage Container | | LIVE | | | W. F. Delauter |
| 352 | 3365450 | S906- - | 2017 Troy Bilt VORTEX 2890 0 ft 4 Way Chute Control 28 In Snow | 1H296B40081 | LIVE | | | W. F. Delauter |
| 353 | 3363732 | MO-01- | 33 ft x 8 ft 6 in Portable T/A Mobile Office | | LIVE | | | Delauter Leasing |
| 354 | 3364373 | A302- - | Bobcat Hydraulic Breaker | | LIVE | | | Delauter Leasing |
| 355 | 3364374 | A303- - | BTI BSR50 Currently attached to equipment number E – 224 Hydraulic | 189M31 | LIVE | | | Delauter Leasing |
| 356 | 3364376 | A306- - | Komatsu310LU1-11626 JTHB-450 Hydraulic Breaker | 81236 | LIVE | | | Delauter Leasing |
| 357 | 3363741 | A001- - | 2015 JBI 25 in Plate Compactor Attachment | 5577 | LIVE | | | W. F. Delauter |
| 358 | 3364406 | A911 | Bobcat 60 in Sweeper Attachment | 714412703 | LIVE | | | W. F. Delauter |
| 359 | 3364412 | A932- - | MB Companies Inc Sweepster 122 in 122 In Sweeper Attachment - Fits | 347317 | LIVE | | | W. F. Delauter |
| 360 | 3364414 | A936- - | 74 in Sweeper Attachment | | LIVE | | | W. F. Delauter |
| 361 | 3364413 | A933- - | HEALC AT329-802 51 in Quick Coupler - Fits cat 305 | 304C/305-CPLR-TILT | LIVE | | | W. F. Delauter |
| 362 | 3363748 | A216- 2- | 48 in Fork Attachment - Fits Skidsteer | NONE | LIVE | | | W. F. Delauter |
| 363 | 3364402 | A905- - | Fork Attachment | | LIVE | | | W. F. Delauter |
| 364 | 3364381 | A522- 3- | 60 x 60 Fork Attachment - Fits John Deere 524L | | LIVE | | | W. F. Delauter |
| 365 | 3363755 | A228- - | Komatsu 60 in Digging 60 In Bucket | 973C30060 | LIVE | | | W. F. Delauter |
| 366 | 3363767 | A235- 3- | Komatsu PC400 72 in Digging Bucket - Fits komatsu pc490 | 259C40072 | LIVE | | | W. F. Delauter |
| 367 | 3363752 | A224- 2- | Komatsu C/P 36 in Digging 36 In Bucket | 411C20036 | LIVE | | | W. F. Delauter |

| Sched # | Asset Id | Seller Reference # | Description | Serial # | Sale Type | Potential PMSI Creditor | Leasing's Non-PMSI Secured Creditor | Owner |
|---|---|---|---|---|---|---|---|---|
| 368 | 3363750 | A222- - | Lemac 30 in Digging 30 In Bucket | L1136 | LIVE | | | W. F. Delauter |
| 369 | 3363754 | A227- - | Rockland 36 in Digging 36 In Bucket | 8820601 | LIVE | | | W. F. Delauter |
| 370 | 3363765 | A235- - | Swinger 305D-E 63 in Hydraulic Tilting 63 In Bucket - Fits komatsu | 305D/E SWINGERBKT408 | LIVE | | | W. F. Delauter |
| 371 | 3364411 | A931- - | 2013 Bobcat 72" Sweeper 72 in Bucket - Fits Skidsteer | 783731147 | LIVE | | | W. F. Delauter |
| 372 | 3364417 | A950- - | Komatsu PC21021048SK 46 in Skeleton 48 In Skeleton Bucket | 219469 | LIVE | | | Delauter Leasing |
| 373 | 3380179 | A239 | Cat 80 in Bucket - Fits Skidsteer | | LIVE | | | W. F. Delauter |
| 374 | 3377545 | | Hansley 58 in Digging Bucket | 84514 | LIVE | | | W. F. Delauter |
| 375 | 3380106 | | Hensley 34 in Bucket | 85587 | LIVE | | | W. F. Delauter |
| 376 | 3379941 | A-144-3 | AMI Hydraulic Tilting Excavator Bucket - Fits cat 308 dcr | 2.20021E+11 | LIVE | | | W. F. Delauter |
| 377 | 3379889 | A225-2 | CP 50 in Digging Excavator Bucket | J67180 | LIVE | | | W. F. Delauter |
| 378 | 3377322 | A230 | CP 35 in Digging Excavator Bucket - Fits komatsu | J659881 | LIVE | | | W. F. Delauter |
| 379 | 3379934 | E143-1 | Cat 24 in Digging Excavator Bucket - Fits CAT 308 | A416CBK20069 | LIVE | | | W. F. Delauter |
| 380 | 3379959 | A236-2 | Cat 38 in Digging Excavator Bucket | 3460855 | LIVE | | | W. F. Delauter |
| 381 | 3379982 | E233-1 | Eaco 38 in Digging Excavator Bucket | | LIVE | | | Delauter Leasing |
| 382 | 3376552 | E-233 | Eaco 38 in Digging Excavator Bucket | 130270 | LIVE | | | W. F. Delauter |
| 383 | 3379974 | A232-3 | Hensley 56 in Digging Excavator Bucket | K120030 | LIVE | | | W. F. Delauter |
| 384 | 3376206 | A237 | Hensley 42 in Digging 42" Excavator Bucket - Fits Komatsu | 120030 | LIVE | | | W. F. Delauter |
| 385 | 3377135 | 234-4 | Hensley 26 in Digging 26" Excavator Bucket - Fits komatsu | 117525 | LIVE | | | W. F. Delauter |
| 386 | 3377338 | A233-2 | JRB 56 in Digging Excavator Bucket - Fits komatsu | 1000086666-1 | LIVE | | | Delauter Leasing |
| 387 | 3376166 | A234-1 | WB 48 in 1 cyd Hydraulic Tilting Excavator Bucket Fits Komatsu | 3172411 | LIVE | | | Delauter Leasing |
| 388 | 3379879 | E231-2 | WB 24 in Digging Excavator Bucket - Fits Hyundai | | LIVE | | | Delauter Leasing |
| 389 | 3379923 | A235-2 | WB 48 in 2.3 cyd Digging Excavator Bucket - Fits komatsu | 3018861 | LIVE | | | W. F. Delauter |
| 390 | 3380194 | A231-3 | 54 in Digging Excavator Bucket | | LIVE | | | W. F. Delauter |
| 391 | 3379859 | 231-5 | 38 in Digging Excavator Bucket - Fits Hyundai | | LIVE | | | W. F. Delauter |
| 392 | 3377207 | A226 | 48 in Digging Excavator Bucket - Fits komatsu | | LIVE | | | W. F. Delauter |
| 393 | 3364408 | A915- - | 2021 Bodine GR180 34 in 34 In Excavator Grapple | 182405 | LIVE | | | W. F. Delauter |
| 394 | 3364400 | A901- - | 62 in Excavator Grapple | | LIVE | | | W. F. Delauter |
| 395 | 3363743 | A003- - | 2022 JB Industries ROLL PACK 24 in Excavator Compaction Wheel - Fits | 5624 | LIVE | Woodsboro Bank | | Delauter Leasing |
| 396 | 3363742 | A002- - | 2015 JBI 24 in Excavator Compaction Wheel | 5602 | LIVE | | | W. F. Delauter |
| 397 | 3363744 | A004- - | 2022 JD Industries 24 in Excavator Compaction Wheel | 5625 | LIVE | Woodsboro Bank | | Delauter Leasing |
| 398 | 3380177 | L532-2 | Cat 100 in 3.3 cyd General Purpose Wheel Loader Bucket - Fits Cat | 2568864 | LIVE | | | Delauter Leasing |
| 399 | 3364750 | R008- - | Alloy Welding 20 ft Roll-Off Container | 30-001 | LIVE | | | W. F. Delauter |
| 400 | 3364782 | R038- - | 2020 C&D TUB R02CDH2068 20 ft Roll-Off Container | 76515 | LIVE | Bank of Charles Town | | Delauter Leasing |
| 401 | 3364784 | R040- - | 2020 C&D TUB R02CDH2068 20 ft Roll-Off Container | 76517 | LIVE | Bank of Charles Town | | Delauter Leasing |
| 402 | 3364787 | R042- - | 2020 C&D TUB R02CDH2068 20 ft Roll-Off Container | 76519 | LIVE | Bank of Charles Town | | Delauter Leasing |
| 403 | 3364783 | R039- - | 2020 C&D TUB R02CDH2068 20 ft Roll-Off Container | 76516 | LIVE | Bank of Charles Town | | Delauter Leasing |
| 404 | 3364786 | R041- - | 2020 C&D TUB R02CDH2068 20 ft Roll-Off Container | 76518 | LIVE | Bank of Charles Town | | Delauter Leasing |
| 405 | 3364781 | R037- - | 2020 C&D TUB R02CDH2068 20 ft Roll-Off Container | 76514 | LIVE | Bank of Charles Town | | Delauter Leasing |
| 406 | 3364790 | R045- - | 2021 C&D TUB 2068 20 ft Roll-Off Container | 78967 | LIVE | Bank of Charles Town | | Delauter Leasing |
| 407 | 3364799 | R054- - | 2021 C&D TUB 2068 Roll-Off Container | 78976 | LIVE | Bank of Charles Town | | Delauter Leasing |
| 408 | 3364798 | R053- - | 2021 C&D TUB 2068 20 ft Roll-Off Container | 78975 | LIVE | Bank of Charles Town | | Delauter Leasing |
| 409 | 3364789 | R044- - | 2021 C&D TUB 2068 20 ft Roll-Off Container | 78966 | LIVE | Bank of Charles Town | | Delauter Leasing |

| Sched # | Asset Id | Seller Reference # | Description | Serial # | Sale Type | Potential PMSI Creditor | Leasing's Non-PMSI Secured Creditor | Owner |
|---|---|---|---|---|---|---|---|---|
| 410 | 3364791 | R046- - | 2021 C&D TUB 2068 20 ft Roll-Off Container | 78968 | LIVE | Bank of Charles Town | | Delauter Leasing |
| 411 | 3364794 | R049- - | 2021 C&D TUB 2068 20 ft Roll-Off Container | 78971 | LIVE | Bank of Charles Town | | Delauter Leasing |
| 412 | 3364792 | R047- - | 2021 C&D TUB 2068 20 ft Roll-Off Container | 78969 | LIVE | Bank of Charles Town | | Delauter Leasing |
| 413 | 3364793 | R048- - | 2021 C&D TUB 2068 20 ft Roll-Off Container | 78970 | LIVE | Bank of Charles Town | | Delauter Leasing |
| 414 | 3364795 | R050- - | 2021 C&D TUB 2068 20 ft Roll-Off Container | 78 | LIVE | Bank of Charles Town | | Delauter Leasing |
| 415 | 3364796 | R051- - | 2021 C&D TUB 2068 20 ft Roll-Off Container | 78973 | LIVE | Bank of Charles Town | | Delauter Leasing |
| 416 | 3364797 | R052- - | 2021 C&D TUB 2068 Roll-Off Container | 78974 | LIVE | Bank of Charles Town | | Delauter Leasing |
| 417 | 3364788 | R043- - | 2021 CD TUB R02CDH2068 20 ft Roll-Off Container | 78965 | LIVE | Bank of Charles Town | | Delauter Leasing |
| 418 | 3364815 | R069- - | 2022 IES 62 In Hooklift 20 ft Roll-Off Container | 30210499 | LIVE | Bank of Charles Town | | Delauter Leasing |
| 419 | 3364819 | R073- - | 2022 IES 62 In Hooklift 20 ft Roll-Off Container | 30210594 | LIVE | Bank of Charles Town | | Delauter Leasing |
| 420 | 3364822 | R076- - | 2022 IES 62 In Hooklift 20 ft Roll-Off Container | 30210595 | LIVE | Bank of Charles Town | | Delauter Leasing |
| 421 | 3364823 | R077- - | 2022 IES 62 In Hooklift 20 ft Roll-Off Container | 30210592 | LIVE | Bank of Charles Town | | Delauter Leasing |
| 422 | 3364821 | R075- - | 2022 IES 62 In Hooklift 20 ft Roll-Off Container | 30210593 | LIVE | Bank of Charles Town | | Delauter Leasing |
| 423 | 3364820 | R074- - | 2022 IES 62 In Hooklift 20 ft Roll-Off Container | 30210596 | LIVE | Bank of Charles Town | | Delauter Leasing |
| 424 | 3364814 | R068- - | 2022 IES 62 In Hooklift 20 ft Roll-Off Container | 30210498 | LIVE | Bank of Charles Town | | Delauter Leasing |
| 425 | 3364816 | R070- - | 2022 IES 62 In Hooklift Roll-Off Container | 30210500 | LIVE | Bank of Charles Town | | Delauter Leasing |
| 426 | 3364817 | R071- - | 2022 IES 62 In Hooklift 20 ft Roll-Off Container | 30210501 | LIVE | Bank of Charles Town | | Delauter Leasing |
| 427 | 3364824 | R078- - | 2022 IES 62 In Hooklift 20 ft Roll-Off Container | 30210591 | LIVE | Bank of Charles Town | | Delauter Leasing |
| 428 | 3364818 | R072- - | 2022 IES 62 In Hooklift 20 ft Roll-Off Container | 30210502 | LIVE | Bank of Charles Town | | Delauter Leasing |
| 429 | 3364812 | R066- - | 2022 IES 62 In Hooklift 20 ft Roll-Off Container | 30210497 | LIVE | Bank of Charles Town | | Delauter Leasing |
| 430 | 3364803 | R058- - | 2021 IES 62 In Hooklift 20 ft Roll-Off Container | 30181905 | LIVE | Bank of Charles Town | | Delauter Leasing |
| 431 | 3364804 | R059- - | 2021 IES 62 In Hooklift 20 ft Roll-Off Container | 30181897 | LIVE | Bank of Charles Town | | Delauter Leasing |
| 432 | 3364810 | R064- - | 2021 IES 62 In Hooklift 20 ft Roll-Off Container | 30181866 | LIVE | Bank of Charles Town | | Delauter Leasing |
| 433 | 3364802 | R057- - | 2021 IES 62 In Hooklift 20 ft Roll-Off Container | 30181968 | LIVE | Bank of Charles Town | | Delauter Leasing |
| 434 | 3364808 | R063- - | 2021 IES 62 In Hooklift 20 ft Roll-Off Container | 30181865 | LIVE | Bank of Charles Town | | Delauter Leasing |
| 435 | 3364801 | R056- - | 2021 IES 62 In Hooklift 20 ft Roll-Off Container | 30181970 | LIVE | Bank of Charles Town | | Delauter Leasing |
| 436 | 3364807 | R062- - | 2021 IES 62 In Hooklift 20 ft Roll-Off Container | 30181864 | LIVE | Bank of Charles Town | | Delauter Leasing |
| 437 | 3364811 | R065- - | 2021 IES 62 In Hooklift 20 ft Roll-Off Container | 30181868 | LIVE | Bank of Charles Town | | Delauter Leasing |
| 438 | 3364805 | R060- - | 2021 IES 62 In Hooklift 20 ft Roll-Off Container | 30181969 | LIVE | Bank of Charles Town | | Delauter Leasing |
| 439 | 3364806 | R061- - | 2021 IES 62 In Hooklift 20 ft Roll-Off Container | 30181846 | LIVE | Bank of Charles Town | | Delauter Leasing |
| 440 | 3364800 | R055- - | 2021 IES 62 In Hooklift Roll-Off Container | 30181971 | LIVE | Bank of Charles Town | | Delauter Leasing |
| 441 | 3364813 | R067- - | 2021 IES 62 In Hooklift Roll-Off Container | 30181867 | LIVE | Bank of Charles Town | | Delauter Leasing |
| 442 | 3364770 | R027- - | 2019 Northeast TUB R02CDH 20 ft Roll-Off Container | 66848 | LIVE | Bank of Charles Town | | Delauter Leasing |
| 443 | 3364763 | R021- - | 2019 Northeast TUB HOOKLIFT 20 ft Roll-Off Container | 67390 | LIVE | Bank of Charles Town | | Delauter Leasing |
| 444 | 3364766 | R024- - | 2019 Northeast TUB HOOKLIFT 20 ft Roll-Off Container | 67396 | LIVE | Bank of Charles Town | | Delauter Leasing |
| 445 | 3364762 | R020- - | 2019 Northeast TUB HOOKLIFT 20 ft Roll-Off Container | 67389 | LIVE | Bank of Charles Town | | Delauter Leasing |
| 446 | 3364773 | R029- - | 2019 Northeast TUB HOOKLIFT 20 ft Roll-Off Container | 66847 | LIVE | Bank of Charles Town | | Delauter Leasing |
| 447 | 3364759 | R017- - | 2019 Northeast TUB HOOKLIFT 20 ft Roll-Off Container | 67391 | LIVE | Bank of Charles Town | | Delauter Leasing |

| Sched # | Asset Id | Seller Reference # | Description | Serial # | Sale Type | Potential PMSI Creditor | Leasing's Non-PMSI Secured Creditor | Owner |
|---|---|---|---|---|---|---|---|---|
| 448 | 3364771 | R028- - | 2019 Northeast TUB HOOKLIFT 20 ft Roll-Off Container | 66846 | LIVE | Bank of Charles Town | | Delauter Leasing |
| 449 | 3364768 | R026- - | 2019 Northeast TUB HOOKLIFT 20 ft Roll-Off Container | 67401 | LIVE | Bank of Charles Town | | Delauter Leasing |
| 450 | 3364764 | R022- - | 2019 Northeast TUB HOOKLIFT 20 ft Roll-Off Container | 67394 | LIVE | Bank of Charles Town | | Delauter Leasing |
| 451 | 3364761 | R019- - | 2019 Northeast TUB HOOKLIFT 20 ft Roll-Off Container | 67392 | LIVE | Bank of Charles Town | | Delauter Leasing |
| 452 | 3364774 | R030- - | 2019 Northeast TUB HOOKLIFT 20 ft Roll-Off Container | 66845 | LIVE | Bank of Charles Town | | Delauter Leasing |
| 453 | 3364760 | R018- - | 2019 Northeast TUB HOOKLIFT 20 ft Roll-Off Container | 67393 | LIVE | Bank of Charles Town | | Delauter Leasing |
| 454 | 3364767 | R025- - | 2019 Northeast TUB HOOKLIFT 20 ft Roll-Off Container | 67397 | LIVE | Bank of Charles Town | | Delauter Leasing |
| 455 | 3364765 | R023- - | 2019 Northeast TUB HOOKLIFT 20 ft Roll-Off Container | 67395 | LIVE | Bank of Charles Town | | Delauter Leasing |
| 456 | 3364775 | R031- - | 2019 Northeast TUB HOOKLIFT 20 ft Roll-Off Container | 66844 | LIVE | Bank of Charles Town | | Delauter Leasing |
| 457 | 3364779 | R035- - | 2020 Northeast 17233-01 20 ft Roll-Off Container | 70780 | LIVE | Bank of Charles Town | | Delauter Leasing |
| 458 | 3364777 | R033- - | 2020 Northeast 17233-01 20 ft Roll-Off Container | 70779 | LIVE | Bank of Charles Town | | Delauter Leasing |
| 459 | 3364778 | R034- - | 2020 Northeast 17233-01 20 ft Roll-Off Container | 70781 | LIVE | Bank of Charles Town | | Delauter Leasing |
| 460 | 3364776 | R032- - | 2020 Northeast 17233-01 20 ft Roll-Off Container | 70784 | LIVE | Bank of Charles Town | | Delauter Leasing |
| 461 | 3364780 | R036- - | 2020 Northeast 17233-01 20 ft Roll-Off Container | 70778 | LIVE | Bank of Charles Town | | Delauter Leasing |
| 462 | 3364751 | R009- - | Thompson 22 ft Roll-Off Container | 43038 | LIVE | Bank of Charles Town | | W. F. Delauter |
| 463 | 3364755 | R013- - | 2018 20 ft Roll-Off Container | 61802 | LIVE | Bank of Charles Town | | Delauter Leasing |
| 464 | 3364754 | R012- - | 2018 20 ft Roll-Off Container | 61801 | LIVE | Bank of Charles Town | | Delauter Leasing |
| 465 | 3364757 | R015- - | 2018 20 ft Roll-Off Container | 61804 | LIVE | Bank of Charles Town | | Delauter Leasing |
| 466 | 3364756 | R014- - | 2018 20 ft Roll-Off Container | 61803 | LIVE | Bank of Charles Town | | Delauter Leasing |
| 467 | 3364758 | R016- - | 2018 20 ft Roll-Off Container | 61805 | LIVE | Bank of Charles Town | | Delauter Leasing |
| 468 | 3364743 | R001- - | 2006 20 ft Roll-Off Container | 24670 | LIVE | | | Delauter Leasing |
| 469 | 3364744 | R002- - | 20 ft Roll-Off Container | 23720 | LIVE | | | Delauter Leasing |
| 470 | 3364752 | R010- - | 20 ft 20' lift Hook concrete container Roll-Off Container | 43037 | LIVE | | | W. F. Delauter |
| 471 | 3364745 | R003- - | 17 ft With Single Swing Door Roll-Off Container | 22883 | LIVE | | | W. F. Delauter |
| 472 | 3364747 | R005- - | 20 ft Roll-Off Container | 23721 | LIVE | | | W. F. Delauter |
| 473 | 3364753 | R011- - | 22 ft Roll-Off Container | 43665 | LIVE | | | W. F. Delauter |
| 474 | 3364748 | R006- - | 16 ft Roll-Off Container | 15-001 | LIVE | | | W. F. Delauter |
| 475 | 3364746 | R004- - | 20 ft Roll-Off Container | 24671 | LIVE | | | Delauter Leasing |
| 476 | 3364749 | R007- - | Roll-Off Container | 15-002 | LIVE | | | W. F. Delauter |
| 477 | 3365504 | TB01- - | 2020 shop dumpster Roll-Off Container | | LIVE | | | W. F. Delauter |
| 478 | 3380314 | RO-66 | Northeast TUB HOOKLIFT 20 ft Roll-Off Container | 20314 | LIVE | | | W. F. Delauter |
| 479 | 3364409 | A916- - | 2019 Meyer 8.5 8 ft 6 in 2 Way Snow Plow - Fits Truck (Unused) | 443109402 | LIVE | | | W. F. Delauter |
| 480 | 3364385 | A601- - | Snow Ex SSP 575x-1 Hitch Mounted Salt Spreader Salt Spreader | 61025302790SP | LIVE | | | W. F. Delauter |
| 481 | 3384054 | | Lesco 101186 Salt Spreader | | LIVE | | | W. F. Delauter |
| 482 | 3380436 | | Quantity of (2) 50x86x50 Tracks Tracks - Fits CAT | | LIVE | | | W. F. Delauter |
| 483 | 3380239 | | Quantity of (10) O qty of 10 steel plates various sizes and thickness | | LIVE | | | W. F. Delauter |
| 484 | 3377151 | | Quantity of (5) Steel Plates | | LIVE | | | W. F. Delauter |
| 485 | 3363727 | I6-27- | JobBox Gang Box Job Site Box | | LIVE | | | W. F. Delauter |
| 486 | 3377424 | | Fan | | LIVE | | | W. F. Delauter |
| 487 | 3365403 | S204- - | Generac Pressure Washer | RSV3G31 | LIVE | | | W. F. Delauter |
| 488 | 3365418 | S500- - | North Star 6061734 Electric Hot Water Pressure Washer Pressure | 6061734 | LIVE | | | W. F. Delauter |
| 489 | 3365389 | S102- - | Stihl O28 Gasoline Chain Saw | | LIVE | | | W. F. Delauter |
| 490 | 3380148 | | Quantity of (29) 36in tall Traffic Cones | | LIVE | | | W. F. Delauter |
| 491 | 3384115 | | Quantity of bolt bins and contents Bolt Bin | | LIVE | | | W. F. Delauter |

| Sched # | Asset Id | Seller Reference # | Description | Serial # | Sale Type | Potential PMSI Creditor | Leasing's Non-PMSI Secured Creditor | Owner |
|---|---|---|---|---|---|---|---|---|
| 492 | 3381281 | | Coats Rim clamp limited edition Tire Changer | 996105693 | LIVE | | | W. F. Delauter |
| 493 | 3381261 | I3-82 | Bauer Rotary Hammer | 37182532022 | LIVE | | | W. F. Delauter |
| 494 | 3381162 | A101 | Bosch 11230evs Rotary Hammer | 66200568 | LIVE | | | W. F. Delauter |
| 495 | 3381232 | I5-10, I3-05 | Quantity of (2) Bosch 11224VSR Rotary Hammer | 882,008,133,590,003,000 | LIVE | | | W. F. Delauter |
| 496 | 3381206 | | Quantity of (2) Bosch 11224VSR Rotary Hammer | 590003495, 790003514 | LIVE | | | W. F. Delauter |
| 497 | 3365402 | S203- - | B&S HT2 Gasoline Hydrostatic Test Pump | 96035014B | LIVE | | | W. F. Delauter |
| 498 | 3364416 | A942- - | 1980 Case IH 11 ft tow Tandem 11 Ft Disc | A942 | LIVE | | | W. F. Delauter |
| 499 | 3364415 | A941- - | 1970 Chisel Plow | 12316 | LIVE | | | W. F. Delauter |
| 500 | 3363763 | A233- - | 2014 John Deere 1810E 10 ft Ejector Box Scraper | T81810EKE0120897 | LIVE | | First United Bank & Trust | Delauter Leasing |
| 501 | 3363764 | A-233 | 2007 John Deere 1810E 10 ft Ejector Box Scraper | T81810E070400 | LIVE | | | W. F. Delauter |
| 502 | 3381983 | | JOHNSON 40-6515 Grade Laser | 9516015 | LIVE | | | W. F. Delauter |
| 503 | 3381559 | I5-15-2 | Topcon RL-H4C Grade Laser | MH4202 | LIVE | | | W. F. Delauter |

**Fill in this information to identify the case:**

Debtor name **Delauter Leasing, LLC**

United States Bankruptcy Court for the: DISTRICT OF MARYLAND

Case number (if known) **24-13956-MCR**

☐ Check if this is an amended filing

## Official Form 206E/F
## Schedule E/F: Creditors Who Have Unsecured Claims                12/15

Be as complete and accurate as possible. Use Part 1 for creditors with PRIORITY unsecured claims and Part 2 for creditors with NONPRIORITY unsecured claims.
List the other party to any executory contracts or unexpired leases that could result in a claim. Also list executory contracts on *Schedule A/B: Assets - Real and Personal Property* (Official Form 206A/B) and on *Schedule G: Executory Contracts and Unexpired Leases* (Official Form 206G). Number the entries in Parts 1 and 2 in the boxes on the left. If more space is needed for Part 1 or Part 2, fill out and attach the Additional Page of that Part included in this form.

### Part 1:  List All Creditors with PRIORITY Unsecured Claims

1. **Do any creditors have priority unsecured claims?** (See 11 U.S.C. § 507).

   ■ No. Go to Part 2.

   ☐ Yes. Go to line 2.

### Part 2:  List All Creditors with NONPRIORITY Unsecured Claims

3. List in alphabetical order all of the creditors with nonpriority unsecured claims. If the debtor has more than 6 creditors with nonpriority unsecured claims, fill out and attach the Additional Page of Part 2.

| 3.1 | **Nonpriority creditor's name and mailing address** | As of the petition filing date, the claim is: *Check all that apply.* |
|---|---|---|
| | | ☐ Contingent |
| | | ☐ Unliquidated |
| | **Date or dates debt was incurred** ____ | ☐ Disputed |
| | **Last 4 digits of account number** ____ | **Basis for the claim:** _____ |
| | | Is the claim subject to offset? ☐ No ☐ Yes |

### Part 3:  List Others to Be Notified About Unsecured Claims

4. List in alphabetical order any others who must be notified for claims listed in Parts 1 and 2. Examples of entities that may be listed are collection agencies, assignees of claims listed above, and attorneys for unsecured creditors.

   If no others need to be notified for the debts listed in Parts 1 and 2, do not fill out or submit this page. If additional pages are needed, copy the next page.

| Name and mailing address | On which line in Part1 or Part 2 is the related creditor (if any) listed? | Last 4 digits of account number, if any |
|---|---|---|
| | | |

### Part 4:  Total Amounts of the Priority and Nonpriority Unsecured Claims

5. Add the amounts of priority and nonpriority unsecured claims.

| | | Total of claim amounts |
|---|---|---|
| **5a. Total claims from Part 1** | 5a. | $ 0.00 |
| **5b. Total claims from Part 2** | 5b. + | $ 0.00 |
| **5c. Total of Parts 1 and 2**<br>Lines 5a + 5b = 5c. | 5c. | $ 0.00 |

---

**Fill in this information to identify the case:**

Debtor name    **Delauter Leasing, LLC**

United States Bankruptcy Court for the:    DISTRICT OF MARYLAND

Case number (if known)    **24-13956-MCR**

☐ Check if this is an amended filing

---

## Official Form 206G
## Schedule G: Executory Contracts and Unexpired Leases          12/15

Be as complete and accurate as possible. If more space is needed, copy and attach the additional page, number the entries consecutively.

1. **Does the debtor have any executory contracts or unexpired leases?**
   ☐ No. Check this box and file this form with the debtor's other schedules. There is nothing else to report on this form.
   ■ Yes. Fill in all of the information below even if the contacts of leases are listed on *Schedule A/B: Assets - Real and Personal Property* (Official Form 206A/B).

| 2. List all contracts and unexpired leases | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|
| **2.1.** State what the contract or lease is for and the nature of the debtor's interest<br><br>State the term remaining<br><br>List the contract number of any government contract | **Lease for (2) GNSS Base Unit, (1) GEO 3G US Kit, Pocket 3d Software (Lease # 083-0009586-000)**<br><br>**First-Citizens Bank & Trust Company**<br>**Vickie Anderson, Sr. Bankr Specialist**<br>**4300 Six Forks Road**<br>**Raleigh, NC 27609** |
| **2.2.** State what the contract or lease is for and the nature of the debtor's interest<br><br>State the term remaining<br><br>List the contract number of any government contract | **Lease for (2) Topcon Bas GR-5-915+, Carlson RT4 Table, Software (Lease # 083-0010772-000)**<br><br>**First-Citizens Bank & Trust Company**<br>**Vickie Anderson, Sr. Bankr Specialist**<br>**4300 Six Forks Road**<br>**Raleigh, NC 27609** |
| **2.3.** State what the contract or lease is for and the nature of the debtor's interest<br><br>State the term remaining<br><br>List the contract number of any government contract | **Lease for 2012 Chevrolet Silverado K1500 VIN 1GCRKPEA9CZ306092 (Lease # 083-0011400-000)**<br><br>**First-Citizens Bank & Trust Company**<br>**Vickie Anderson, Sr. Bankr Specialist**<br>**4300 Six Forks Road**<br>**Raleigh, NC 27609** |

Debtor 1  **Delauter Leasing, LLC**                                  Case number (*if known*)  **24-13956-MCR**
_____
First Name          Middle Name          Last Name

 **Additional Page if You Have More Contracts or Leases**

| 2. List all contracts and unexpired leases | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|
| **2.4.** State what the contract or lease is for and the nature of the debtor's interest<br><br>State the term remaining<br><br>List the contract number of any government contract | **Lease for 2004 TCM FHD36Z2 sn A34N00234 (Lease # 083-0012574-000)** | **First-Citizens Bank & Trust Company Vickie Anderson, Sr. Bankr Specialist 4300 Six Forks Road Raleigh, NC 27609** |

---

**2.4.** State what the contract or lease is for and the nature of the debtor's interest

State the term remaining

List the contract number of any government contract

**Lease for 2004 TCM FHD36Z2 sn A34N00234 (Lease # 083-0012574-000)**

**First-Citizens Bank & Trust Company
Vickie Anderson, Sr. Bankr Specialist
4300 Six Forks Road
Raleigh, NC 27609**

---

**2.5.** State what the contract or lease is for and the nature of the debtor's interest

State the term remaining

List the contract number of any government contract

**Lease for 2021 Cargo Van NV2500 HD vin 1N6BF0LYXMN807673 (Lease # 083-0013087-000)**

**First-Citizens Bank & Trust Company
Vickie Anderson, Sr. Bankr Specialist
4300 Six Forks Road
Raleigh, NC 27609**

---

**2.6.** State what the contract or lease is for and the nature of the debtor's interest

State the term remaining

List the contract number of any government contract

**Lease for 2014 R600C Construction-growth- sn 6C1412575 (Lease # 083-0013225-000)**

**First-Citizens Bank & Trust Company
Vickie Anderson, Sr. Bankr Specialist
4300 Six Forks Road
Raleigh, NC 27609**

---

**2.7.** State what the contract or lease is for and the nature of the debtor's interest

State the term remaining

List the contract number of any government contract

**Lease for 2014 GU713 Dump Truck- VIN 1M2AX09C0EM019026 (Lease # 083-0013271-000)**

**First-Citizens Bank & Trust Company
Vickie Anderson, Sr. Bankr Specialist
4300 Six Forks Road
Raleigh, NC 27609**

---

**2.8.** State what the contract or lease is for and the nature of the debtor's interest

State the term remaining

List the contract number of any government contract

**Lease for 2007 Fintec model 570 sn 2007570450 (Lease # 083-0014372-000)**

**First-Citizens Bank & Trust Company
Vickie Anderson, Sr. Bankr Specialist
4300 Six Forks Road
Raleigh, NC 27609**

---

Debtor 1  **Delauter Leasing, LLC**
<u>First Name            Middle Name            Last Name</u>

Case number (*if known*)  **24-13956-MCR**

 **Additional Page if You Have More Contracts or Leases**

| 2. List all contracts and unexpired leases | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|

| 2.9. | State what the contract or lease is for and the nature of the debtor's interest | **Lease for 2015 F550 Mechanics Truck vin 1FDUF5GY0FEB80807 (Lease # 083-0014713-000)** | |
|---|---|---|---|
| | State the term remaining | | **First-Citizens Bank & Trust Company Vickie Anderson, Sr. Bankr Specialist 4300 Six Forks Road Raleigh, NC 27609** |
| | List the contract number of any government contract | | |

| 2.10. | State what the contract or lease is for and the nature of the debtor's interest | **Lease for 2000 CAT 953C Loader sn 2ZN03377 (Lease # 083-0014752-000)** | |
|---|---|---|---|
| | State the term remaining | | **First-Citizens Bank & Trust Company Vickie Anderson, Sr. Bankr Specialist 4300 Six Forks Road Raleigh, NC 27609** |
| | List the contract number of any government contract | | |

<table>
<tr><td colspan="2"><strong>Fill in this information to identify the case:</strong></td></tr>
<tr><td>Debtor name</td><td><strong>Delauter Leasing, LLC</strong></td></tr>
<tr><td>United States Bankruptcy Court for the:</td><td>DISTRICT OF MARYLAND</td></tr>
<tr><td>Case number (if known)</td><td><strong>24-13956-MCR</strong></td></tr>
</table>

☐ Check if this is an amended filing

## Official Form 206H
## Schedule H: Your Codebtors
12/15

Be as complete and accurate as possible. If more space is needed, copy the Additional Page, numbering the entries consecutively. Attach the Additional Page to this page.

**1. Do you have any codebtors?**

☐ No. Check this box and submit this form to the court with the debtor's other schedules. Nothing else needs to be reported on this form.

■ Yes

**2. In Column 1, list as codebtors all of the people or entities who are also liable for any debts listed by the debtor in the schedules of creditors, Schedules D-G.** Include all guarantors and co-obligors. In Column 2, identify the creditor to whom the debt is owed and each schedule on which the creditor is listed. If the codebtor is liable on a debt to more than one creditor, list each creditor separately in Column 2.

| | Column 1: Codebtor | | Column 2: Creditor | |
|---|---|---|---|---|
| | **Name** | **Mailing Address** | **Name** | *Check all schedules that apply:* |
| 2.1 | **Christine J. Delauter** | **109 Park Lane Thurmont, MD 21788** | **Woodsboro Bank** | ■ D __2.53__ ☐ E/F _____ ☐ G _____ |
| 2.2 | **Christine J. Delauter** | **109 Park Lane Thurmont, MD 21788** | **Woodsboro Bank** | ■ D __2.54__ ☐ E/F _____ ☐ G _____ |
| 2.3 | **Christine J. Delauter** | **109 Park Lane Thurmont, MD 21788** | **Woodsboro Bank** | ■ D __2.55__ ☐ E/F _____ ☐ G _____ |
| 2.4 | **Christine J. Delauter** | **109 Park Lane Thurmont, MD 21788** | **Woodsboro Bank** | ■ D __2.56__ ☐ E/F _____ ☐ G _____ |
| 2.5 | **Christine J. Delauter** | **109 Park Lane Thurmont, MD 21788** | **Woodsboro Bank** | ■ D __2.57__ ☐ E/F _____ ☐ G _____ |

Debtor  **Delauter Leasing, LLC**                                    Case number *(if known)*  **24-13956-MCR**

▮ **Additional Page to List More Codebtors**

**Copy this page only if more space is needed.  Continue numbering the lines sequentially from the previous page.**

*Column 1:* **Codebtor**                                                                *Column 2:* **Creditor**

| | | | | |
|---|---|---|---|---|
| 2.6 | Christine J. Delauter | 109 Park Lane Thurmont, MD 21788 | Woodsboro Bank | ■ D ___2.58___ ☐ E/F _____ ☐ G _____ |
| 2.7 | Christine J. Delauter | 109 Park Lane Thurmont, MD 21788 | Woodsboro Bank | ■ D ___2.59___ ☐ E/F _____ ☐ G _____ |
| 2.8 | Christine J. Delauter | 109 Park Lane Thurmont, MD 21788 | Woodsboro Bank | ■ D ___2.60___ ☐ E/F _____ ☐ G _____ |
| 2.9 | Christine J. Delauter | 109 Park Lane Thurmont, MD 21788 | Woodsboro Bank | ■ D ___2.61___ ☐ E/F _____ ☐ G _____ |
| 2.10 | Christine J. Delauter | 109 Park Lane Thurmont, MD 21788 | Woodsboro Bank | ■ D ___2.62___ ☐ E/F _____ ☐ G _____ |
| 2.11 | Christine J. Delauter | 109 Park Lane Thurmont, MD 21788 | Woodsboro Bank | ■ D ___2.63___ ☐ E/F _____ ☐ G _____ |
| 2.12 | Christine J. Delauter | 109 Park Lane Thurmont, MD 21788 | Truist Bank (formerly BB&T) | ■ D ___2.50___ ☐ E/F _____ ☐ G _____ |
| 2.13 | Christine J. Delauter | 109 Park Lane Thurmont, MD 21788 | First United Bank & Trust | ■ D ___2.22___ ☐ E/F _____ ☐ G _____ |

Debtor    **Delauter Leasing, LLC**                           Case number *(if known)*    **24-13956-MCR**

**Additional Page to List More Codebtors**

Copy this page only if more space is needed.  Continue numbering the lines sequentially from the previous page.

| Column 1: **Codebtor** | | Column 2: **Creditor** | |
|---|---|---|---|
| 2.14 | **Christine J. Delauter** | **109 Park Lane** **Thurmont, MD 21788** | **First United Bank & Trust** | ■ D ___2.23___ ☐ E/F _____ ☐ G _____ |
| 2.15 | **Christine J. Delauter** | **109 Park Lane** **Thurmont, MD 21788** | **First United Bank & Trust** | ■ D ___2.24___ ☐ E/F _____ ☐ G _____ |
| 2.16 | **Christine J. Delauter** | **109 Park Lane** **Thurmont, MD 21788** | **First United Bank & Trust** | ■ D ___2.25___ ☐ E/F _____ ☐ G _____ |
| 2.17 | **Christine J. Delauter** | **109 Park Lane** **Thurmont, MD 21788** | **First United Bank & Trust** | ■ D ___2.26___ ☐ E/F _____ ☐ G _____ |
| 2.18 | **Christine J. Delauter** | **109 Park Lane** **Thurmont, MD 21788** | **First United Bank & Trust** | ■ D ___2.27___ ☐ E/F _____ ☐ G _____ |
| 2.19 | **Christine J. Delauter** | **109 Park Lane** **Thurmont, MD 21788** | **First United Bank & Trust** | ■ D ___2.28___ ☐ E/F _____ ☐ G _____ |
| 2.20 | **Christine J. Delauter** | **109 Park Lane** **Thurmont, MD 21788** | **First-Citizens Bank & Trust Company** | ■ D ___2.39___ ☐ E/F _____ ☐ G _____ |
| 2.21 | **Christine J. Delauter** | **109 Park Lane** **Thurmont, MD 21788** | **First United Bank & Trust** | ■ D ___2.29___ ☐ E/F _____ ☐ G _____ |

Debtor **Delauter Leasing, LLC**                    Case number *(if known)* **24-13956-MCR**

**Additional Page to List More Codebtors**

Copy this page only if more space is needed.  Continue numbering the lines sequentially from the previous page.

| | *Column 1:* **Codebtor** | | *Column 2:* **Creditor** | |
|---|---|---|---|---|
| 2.22 | Christine J. Delauter | 109 Park Lane Thurmont, MD 21788 | First United Bank & Trust | ■ D __2.30__ ☐ E/F ____ ☐ G ____ |
| 2.23 | Christine J. Delauter | 109 Park Lane Thurmont, MD 21788 | First United Bank & Trust | ■ D __2.31__ ☐ E/F ____ ☐ G ____ |
| 2.24 | Christine J. Delauter | 109 Park Lane Thurmont, MD 21788 | Frederick County Bank | ■ D __2.40__ ☐ E/F ____ ☐ G ____ |
| 2.25 | Christine J. Delauter | 109 Park Lane Thurmont, MD 21788 | TD Auto Finance, LLC | ■ D __2.48__ ☐ E/F ____ ☐ G ____ |
| 2.26 | Christine J. Delauter | 109 Park Lane Thurmont, MD 21788 | TD Auto Finance, LLC | ■ D __2.49__ ☐ E/F ____ ☐ G ____ |
| 2.27 | Christine J. Delauter | 109 Park Lane Thurmont, MD 21788 | Woodsboro Bank | ■ D __2.53__ ☐ E/F ____ ☐ G ____ |
| 2.28 | Christine J. Delauter | 109 Park Lane Thurmont, MD 21788 | Woodsboro Bank | ■ D __2.54__ ☐ E/F ____ ☐ G ____ |
| 2.29 | Christine J. Delauter | 109 Park Lane Thurmont, MD 21788 | Woodsboro Bank | ■ D __2.55__ ☐ E/F ____ ☐ G ____ |

| Debtor | **Delauter Leasing, LLC** | Case number *(if known)* | **24-13956-MCR** |

**Additional Page to List More Codebtors**

Copy this page only if more space is needed.  Continue numbering the lines sequentially from the previous page.

| Column 1: **Codebtor** | | Column 2: **Creditor** |
|---|---|---|
| 2.30 | Christine J. Delauter | 109 Park Lane Thurmont, MD 21788 | Woodsboro Bank | ■ D ___2.56___ ☐ E/F _____ ☐ G _____ |
| 2.31 | Christine J. Delauter | 109 Park Lane Thurmont, MD 21788 | Woodsboro Bank | ■ D ___2.57___ ☐ E/F _____ ☐ G _____ |
| 2.32 | Christine J. Delauter | 109 Park Lane Thurmont, MD 21788 | Woodsboro Bank | ■ D ___2.58___ ☐ E/F _____ ☐ G _____ |
| 2.33 | Christine J. Delauter | 109 Park Lane Thurmont, MD 21788 | Woodsboro Bank | ■ D ___2.59___ ☐ E/F _____ ☐ G _____ |
| 2.34 | Christine J. Delauter | 109 Park Lane Thurmont, MD 21788 | Woodsboro Bank | ■ D ___2.60___ ☐ E/F _____ ☐ G _____ |
| 2.35 | Christine J. Delauter | 109 Park Lane Thurmont, MD 21788 | Woodsboro Bank | ■ D ___2.61___ ☐ E/F _____ ☐ G _____ |
| 2.36 | Christine J. Delauter | 109 Park Lane Thurmont, MD 21788 | Woodsboro Bank | ■ D ___2.62___ ☐ E/F _____ ☐ G _____ |
| 2.37 | Christine J. Delauter | 109 Park Lane Thurmont, MD 21788 | Woodsboro Bank | ■ D ___2.63___ ☐ E/F _____ ☐ G _____ |

Debtor  **Delauter Leasing, LLC**                                    Case number *(if known)*  **24-13956-MCR**

**Additional Page to List More Codebtors**

Copy this page only if more space is needed.  Continue numbering the lines sequentially from the previous page.

Column 1: **Codebtor** | Column 2: **Creditor**

| | | | |
|---|---|---|---|
| 2.38 | **Christine J. Delauter** | **109 Park Lane**<br>**Thurmont, MD 21788** | **Woodsboro Bank** |

■ D __2.64__
☐ E/F _____
☐ G _____

| | | | |
|---|---|---|---|
| 2.39 | **Christine J. Delauter** | **109 Park Lane**<br>**Thurmont, MD 21788** | **Woodsboro Bank** |

■ D __2.65__
☐ E/F _____
☐ G _____

| | | | |
|---|---|---|---|
| 2.40 | **Christine J. Delauter** | **109 Park Lane**<br>**Thurmont, MD 21788** | **Woodsboro Bank** |

■ D __2.66__
☐ E/F _____
☐ G _____

| | | | |
|---|---|---|---|
| 2.41 | **Christine J. Delauter** | **109 Park Lane**<br>**Thurmont, MD 21788** | **Woodsboro Bank** |

■ D __2.67__
☐ E/F _____
☐ G _____

| | | | |
|---|---|---|---|
| 2.42 | **Christine J. Delauter** | **109 Park Lane**<br>**Thurmont, MD 21788** | **Woodsboro Bank** |

■ D __2.68__
☐ E/F _____
☐ G _____

| | | | |
|---|---|---|---|
| 2.43 | **Christine J. Delauter** | **109 Park Lane**<br>**Thurmont, MD 21788** | **Woodsboro Bank** |

■ D __2.69__
☐ E/F _____
☐ G _____

| | | | |
|---|---|---|---|
| 2.44 | **Christine J. Delauter** | **109 Park Lane**<br>**Thurmont, MD 21788** | **Woodsboro Bank** |

■ D __2.70__
☐ E/F _____
☐ G _____

| | | | |
|---|---|---|---|
| 2.45 | **Christine J. Delauter** | **109 Park Lane**<br>**Thurmont, MD 21788** | **Woodsboro Bank** |

■ D __2.71__
☐ E/F _____
☐ G _____

Debtor   **Delauter Leasing, LLC**                                Case number *(if known)*   **24-13956-MCR**

**Additional Page to List More Codebtors**

Copy this page only if more space is needed.  Continue numbering the lines sequentially from the previous page.

Column 1: **Codebtor**                                                                 Column 2: **Creditor**

| 2.46 | **Kirby E. Delauter** | **109 Park Lane**<br>**Thurmont, MD 21788** | **Woodsboro Bank** | ■ D __2.53__<br>☐ E/F ____<br>☐ G ____ |
|---|---|---|---|---|
| 2.47 | **Kirby E. Delauter** | **109 Park Lane**<br>**Thurmont, MD 21788** | **Woodsboro Bank** | ■ D __2.54__<br>☐ E/F ____<br>☐ G ____ |
| 2.48 | **Kirby E. Delauter** | **109 Park Lane**<br>**Thurmont, MD 21788** | **Woodsboro Bank** | ■ D __2.55__<br>☐ E/F ____<br>☐ G ____ |
| 2.49 | **Kirby E. Delauter** | **109 Park Lane**<br>**Thurmont, MD 21788** | **Woodsboro Bank** | ■ D __2.56__<br>☐ E/F ____<br>☐ G ____ |
| 2.50 | **Kirby E. Delauter** | **109 Park Lane**<br>**Thurmont, MD 21788** | **Woodsboro Bank** | ■ D __2.57__<br>☐ E/F ____<br>☐ G ____ |
| 2.51 | **Kirby E. Delauter** | **109 Park Lane**<br>**Thurmont, MD 21788** | **Woodsboro Bank** | ■ D __2.58__<br>☐ E/F ____<br>☐ G ____ |
| 2.52 | **Kirby E. Delauter** | **109 Park Lane**<br>**Thurmont, MD 21788** | **Woodsboro Bank** | ■ D __2.59__<br>☐ E/F ____<br>☐ G ____ |
| 2.53 | **Kirby E. Delauter** | **109 Park Lane**<br>**Thurmont, MD 21788** | **Woodsboro Bank** | ■ D __2.60__<br>☐ E/F ____<br>☐ G ____ |

Debtor **Delauter Leasing, LLC**                             Case number *(if known)* **24-13956-MCR**

**Additional Page to List More Codebtors**

Copy this page only if more space is needed.  Continue numbering the lines sequentially from the previous page.

| Column 1: **Codebtor** | | Column 2: **Creditor** | |
|---|---|---|---|
| 2.54 | **Kirby E. Delauter** | 109 Park Lane<br>Thurmont, MD 21788 | **Woodsboro Bank** | ■ D __2.61__<br>☐ E/F _____<br>☐ G _____ |
| 2.55 | **Kirby E. Delauter** | 109 Park Lane<br>Thurmont, MD 21788 | **Woodsboro Bank** | ■ D __2.62__<br>☐ E/F _____<br>☐ G _____ |
| 2.56 | **Kirby E. Delauter** | 109 Park Lane<br>Thurmont, MD 21788 | **Woodsboro Bank** | ■ D __2.63__<br>☐ E/F _____<br>☐ G _____ |
| 2.57 | **Kirby E. Delauter** | 109 Park Lane<br>Thurmont, MD 21788 | **De Lage Landen<br>Financial Services,<br>Inc.** | ■ D __2.17__<br>☐ E/F _____<br>☐ G _____ |
| 2.58 | **Kirby E. Delauter** | 109 Park Lane<br>Thurmont, MD 21788 | **Bank of Charles<br>Town** | ■ D __2.7__<br>☐ E/F _____<br>☐ G _____ |
| 2.59 | **Kirby E. Delauter** | 109 Park Lane<br>Thurmont, MD 21788 | **Ally Financial** | ■ D __2.2__<br>☐ E/F _____<br>☐ G _____ |
| 2.60 | **Kirby E. Delauter** | 109 Park Lane<br>Thurmont, MD 21788 | **Ally Financial** | ■ D __2.3__<br>☐ E/F _____<br>☐ G _____ |
| 2.61 | **Kirby E. Delauter** | 109 Park Lane<br>Thurmont, MD 21788 | **Balboa Capital<br>Corporation** | ■ D __2.6__<br>☐ E/F _____<br>☐ G _____ |

Debtor    **Delauter Leasing, LLC**                                    Case number *(if known)*    **24-13956-MCR**

---

**Additional Page to List More Codebtors**

Copy this page only if more space is needed.  Continue numbering the lines sequentially from the previous page.

| *Column 1:* **Codebtor** | | *Column 2:* **Creditor** | |
|---|---|---|---|
| 2.62 | **Kirby E. Delauter** | 109 Park Lane<br>Thurmont, MD 21788 | **Bank of Charles Town** | ■ D  __2.7__<br>☐ E/F ____<br>☐ G ____ |
| 2.63 | **Kirby E. Delauter** | 109 Park Lane<br>Thurmont, MD 21788 | **Bank of Charles Town** | ■ D  __2.8__<br>☐ E/F ____<br>☐ G ____ |
| 2.64 | **Kirby E. Delauter** | 109 Park Lane<br>Thurmont, MD 21788 | **First United Bank & Trust** | ■ D  __2.22__<br>☐ E/F ____<br>☐ G ____ |
| 2.65 | **Kirby E. Delauter** | 109 Park Lane<br>Thurmont, MD 21788 | **First United Bank & Trust** | ■ D  __2.23__<br>☐ E/F ____<br>☐ G ____ |
| 2.66 | **Kirby E. Delauter** | 109 Park Lane<br>Thurmont, MD 21788 | **First United Bank & Trust** | ■ D  __2.24__<br>☐ E/F ____<br>☐ G ____ |
| 2.67 | **Kirby E. Delauter** | 109 Park Lane<br>Thurmont, MD 21788 | **First United Bank & Trust** | ■ D  __2.25__<br>☐ E/F ____<br>☐ G ____ |
| 2.68 | **Kirby E. Delauter** | 109 Park Lane<br>Thurmont, MD 21788 | **First United Bank & Trust** | ■ D  __2.26__<br>☐ E/F ____<br>☐ G ____ |
| 2.69 | **Kirby E. Delauter** | 109 Park Lane<br>Thurmont, MD 21788 | **First United Bank & Trust** | ■ D  __2.27__<br>☐ E/F ____<br>☐ G ____ |

---

Official Form 206H                              Schedule H: Your Codebtors

| Debtor | **Delauter Leasing, LLC** | Case number *(if known)* | **24-13956-MCR** |

---

**Additional Page to List More Codebtors**

**Copy this page only if more space is needed.  Continue numbering the lines sequentially from the previous page.**

Column 1: **Codebtor**  Column 2: **Creditor**

| | | | | | |
|---|---|---|---|---|---|
| 2.70 | **Kirby E. Delauter** | **109 Park Lane**<br>**Thurmont, MD 21788** | **First United Bank &**<br>**Trust** | ■ D  **2.28**<br>☐ E/F ____<br>☐ G ____ | |
| 2.71 | **Kirby E. Delauter** | **109 Park Lane**<br>**Thurmont, MD 21788** | **First-Citizens Bank &**<br>**Trust Company** | ■ D  **2.39**<br>☐ E/F ____<br>☐ G ____ | |
| 2.72 | **Kirby E. Delauter** | **109 Park Lane**<br>**Thurmont, MD 21788** | **First United Bank &**<br>**Trust** | ■ D  **2.29**<br>☐ E/F ____<br>☐ G ____ | |
| 2.73 | **Kirby E. Delauter** | **109 Park Lane**<br>**Thurmont, MD 21788** | **First United Bank &**<br>**Trust** | ■ D  **2.30**<br>☐ E/F ____<br>☐ G ____ | |
| 2.74 | **Kirby E. Delauter** | **109 Park Lane**<br>**Thurmont, MD 21788** | **First United Bank &**<br>**Trust** | ■ D  **2.31**<br>☐ E/F ____<br>☐ G ____ | |
| 2.75 | **Kirby E. Delauter** | **109 Park Lane**<br>**Thurmont, MD 21788** | **Frederick County**<br>**Bank** | ■ D  **2.40**<br>☐ E/F ____<br>☐ G ____ | |
| 2.76 | **Kirby E. Delauter** | **109 Park Lane**<br>**Thurmont, MD 21788** | **U.S. Bank Equipment**<br>**Finance** | ■ D  **2.51**<br>☐ E/F ____<br>☐ G ____ | |
| 2.77 | **Kirby E. Delauter** | **109 Park Lane**<br>**Thurmont, MD 21788** | **U.S. Bank Equipment**<br>**Finance Servicing** | ■ D  **2.52**<br>☐ E/F ____<br>☐ G ____ | |

| Debtor | **Delauter Leasing, LLC** | Case number *(if known)* | **24-13956-MCR** |

---

**Additional Page to List More Codebtors**

Copy this page only if more space is needed.  Continue numbering the lines sequentially from the previous page.

| Column 1: **Codebtor** | | Column 2: **Creditor** | |
|---|---|---|---|
| 2.78 | **Kirby E. Delauter** **109 Park Lane** **Thurmont, MD 21788** | **Woodsboro Bank** | ■ D __2.53__ ☐ E/F ____ ☐ G ____ |
| 2.79 | **Kirby E. Delauter** **109 Park Lane** **Thurmont, MD 21788** | **Woodsboro Bank** | ■ D __2.54__ ☐ E/F ____ ☐ G ____ |
| 2.80 | **Kirby E. Delauter** **109 Park Lane** **Thurmont, MD 21788** | **Woodsboro Bank** | ■ D __2.55__ ☐ E/F ____ ☐ G ____ |
| 2.81 | **Kirby E. Delauter** **109 Park Lane** **Thurmont, MD 21788** | **Woodsboro Bank** | ■ D __2.56__ ☐ E/F ____ ☐ G ____ |
| 2.82 | **Kirby E. Delauter** **109 Park Lane** **Thurmont, MD 21788** | **Woodsboro Bank** | ■ D __2.57__ ☐ E/F ____ ☐ G ____ |
| 2.83 | **Kirby E. Delauter** **109 Park Lane** **Thurmont, MD 21788** | **Woodsboro Bank** | ■ D __2.58__ ☐ E/F ____ ☐ G ____ |
| 2.84 | **Kirby E. Delauter** **109 Park Lane** **Thurmont, MD 21788** | **Woodsboro Bank** | ■ D __2.59__ ☐ E/F ____ ☐ G ____ |
| 2.85 | **Kirby E. Delauter** **109 Park Lane** **Thurmont, MD 21788** | **Woodsboro Bank** | ■ D __2.60__ ☐ E/F ____ ☐ G ____ |

Debtor  **Delauter Leasing, LLC**                                    Case number *(if known)*  **24-13956-MCR**

| | Additional Page to List More Codebtors |
|---|---|

Copy this page only if more space is needed.  Continue numbering the lines sequentially from the previous page.

Column 1: **Codebtor**                                                Column 2: **Creditor**

| 2.86 | **Kirby E. Delauter** | **109 Park Lane**<br>**Thurmont, MD 21788** | **Woodsboro Bank** | ■ D __2.61__<br>☐ E/F ____<br>☐ G ____ |
|---|---|---|---|---|
| 2.87 | **Kirby E. Delauter** | **109 Park Lane**<br>**Thurmont, MD 21788** | **Woodsboro Bank** | ■ D __2.62__<br>☐ E/F ____<br>☐ G ____ |
| 2.88 | **Kirby E. Delauter** | **109 Park Lane**<br>**Thurmont, MD 21788** | **Woodsboro Bank** | ■ D __2.63__<br>☐ E/F ____<br>☐ G ____ |
| 2.89 | **Kirby E. Delauter** | **109 Park Lane**<br>**Thurmont, MD 21788** | **Woodsboro Bank** | ■ D __2.64__<br>☐ E/F ____<br>☐ G ____ |
| 2.90 | **Kirby E. Delauter** | **109 Park Lane**<br>**Thurmont, MD 21788** | **Woodsboro Bank** | ■ D __2.65__<br>☐ E/F ____<br>☐ G ____ |
| 2.91 | **Kirby E. Delauter** | **109 Park Lane**<br>**Thurmont, MD 21788** | **Woodsboro Bank** | ■ D __2.66__<br>☐ E/F ____<br>☐ G ____ |
| 2.92 | **Kirby E. Delauter** | **109 Park Lane**<br>**Thurmont, MD 21788** | **Woodsboro Bank** | ■ D __2.67__<br>☐ E/F ____<br>☐ G ____ |
| 2.93 | **Kirby E. Delauter** | **109 Park Lane**<br>**Thurmont, MD 21788** | **Woodsboro Bank** | ■ D __2.68__<br>☐ E/F ____<br>☐ G ____ |

Debtor   **Delauter Leasing, LLC**                                    Case number *(if known)*   **24-13956-MCR**

---

**Additional Page to List More Codebtors**

Copy this page only if more space is needed.  Continue numbering the lines sequentially from the previous page.

| Column 1: **Codebtor** | | Column 2: **Creditor** | |
|---|---|---|---|
| 2.94 | **Kirby E. Delauter** | **109 Park Lane**<br>**Thurmont, MD 21788** | **Woodsboro Bank** | ■ D  **2.69**<br>☐ E/F _____<br>☐ G _____ |
| 2.95 | **Kirby E. Delauter** | **109 Park Lane**<br>**Thurmont, MD 21788** | **Woodsboro Bank** | ■ D  **2.70**<br>☐ E/F _____<br>☐ G _____ |
| 2.96 | **Kirby E. Delauter** | **109 Park Lane**<br>**Thurmont, MD 21788** | **Woodsboro Bank** | ■ D  **2.71**<br>☐ E/F _____<br>☐ G _____ |
| 2.97 | **W. F. Delauter &**<br>**Son, Inc.** | **P. O. Box 114**<br>**Thurmont, MD 21788** | **Woodsboro Bank** | ■ D  **2.53**<br>☐ E/F _____<br>☐ G _____ |
| 2.98 | **W. F. Delauter &**<br>**Son, Inc.** | **P. O. Box 114**<br>**Thurmont, MD 21788** | **Woodsboro Bank** | ■ D  **2.54**<br>☐ E/F _____<br>☐ G _____ |
| 2.99 | **W. F. Delauter &**<br>**Son, Inc.** | **P. O. Box 114**<br>**Thurmont, MD 21788** | **Woodsboro Bank** | ■ D  **2.55**<br>☐ E/F _____<br>☐ G _____ |
| 2.100 | **W. F. Delauter &**<br>**Son, Inc.** | **P. O. Box 114**<br>**Thurmont, MD 21788** | **Woodsboro Bank** | ■ D  **2.56**<br>☐ E/F _____<br>☐ G _____ |
| 2.101 | **W. F. Delauter &**<br>**Son, Inc.** | **P. O. Box 114**<br>**Thurmont, MD 21788** | **Woodsboro Bank** | ■ D  **2.57**<br>☐ E/F _____<br>☐ G _____ |

---

| Debtor | **Delauter Leasing, LLC** | Case number *(if known)* | **24-13956-MCR** |

---

■ **Additional Page to List More Codebtors**

**Copy this page only if more space is needed.  Continue numbering the lines sequentially from the previous page.**

| Column 1: **Codebtor** | | Column 2: **Creditor** | |
|---|---|---|---|
| 2.10 2 | **W. F. Delauter & Son, Inc.** | **P. O. Box 114** **Thurmont, MD 21788** | **Woodsboro Bank** | ■ D __2.58__ ☐ E/F ____ ☐ G ____ |
| 2.10 3 | **W. F. Delauter & Son, Inc.** | **P. O. Box 114** **Thurmont, MD 21788** | **Woodsboro Bank** | ■ D __2.59__ ☐ E/F ____ ☐ G ____ |
| 2.10 4 | **W. F. Delauter & Son, Inc.** | **P. O. Box 114** **Thurmont, MD 21788** | **Woodsboro Bank** | ■ D __2.60__ ☐ E/F ____ ☐ G ____ |
| 2.10 5 | **W. F. Delauter & Son, Inc.** | **P. O. Box 114** **Thurmont, MD 21788** | **Woodsboro Bank** | ■ D __2.61__ ☐ E/F ____ ☐ G ____ |
| 2.10 6 | **W. F. Delauter & Son, Inc.** | **P. O. Box 114** **Thurmont, MD 21788** | **Woodsboro Bank** | ■ D __2.62__ ☐ E/F ____ ☐ G ____ |
| 2.10 7 | **W. F. Delauter & Son, Inc.** | **P. O. Box 114** **Thurmont, MD 21788** | **Woodsboro Bank** | ■ D __2.63__ ☐ E/F ____ ☐ G ____ |
| 2.10 8 | **W. F. Delauter & Son, Inc.** | **P. O. Box 114** **Thurmont, MD 21788** | **De Lage Landen Financial Services, Inc.** | ■ D __2.15__ ☐ E/F ____ ☐ G ____ |
| 2.10 9 | **W. F. Delauter & Son, Inc.** | **P. O. Box 114** **Thurmont, MD 21788** | **Bank of Charles Town** | ■ D __2.7__ ☐ E/F ____ ☐ G ____ |

| Debtor | **Delauter Leasing, LLC** | Case number *(if known)* | **24-13956-MCR** |

---

■ **Additional Page to List More Codebtors**

Copy this page only if more space is needed.  Continue numbering the lines sequentially from the previous page.

| | Column 1: **Codebtor** | | Column 2: **Creditor** | |
|---|---|---|---|---|
| 2.110 | **W. F. Delauter & Son, Inc.** | P. O. Box 114 Thurmont, MD 21788 | **Siemens Financial Services Inc.** | ■ D  __2.46__<br>☐ E/F _____<br>☐ G _____ |
| 2.111 | **W. F. Delauter & Son, Inc.** | P. O. Box 114 Thurmont, MD 21788 | **Siemens Financial Services Inc.** | ■ D  __2.47__<br>☐ E/F _____<br>☐ G _____ |
| 2.112 | **W. F. Delauter & Son, Inc.** | P. O. Box 114 Thurmont, MD 21788 | **Balboa Capital Corporation** | ■ D  __2.6__<br>☐ E/F _____<br>☐ G _____ |
| 2.113 | **W. F. Delauter & Son, Inc.** | P. O. Box 114 Thurmont, MD 21788 | **Bank of Charles Town** | ■ D  __2.7__<br>☐ E/F _____<br>☐ G _____ |
| 2.114 | **W. F. Delauter & Son, Inc.** | P. O. Box 114 Thurmont, MD 21788 | **Bank of Charles Town** | ■ D  __2.8__<br>☐ E/F _____<br>☐ G _____ |
| 2.115 | **W. F. Delauter & Son, Inc.** | P. O. Box 114 Thurmont, MD 21788 | **Caterpillar Financial Services Corp.** | ■ D  __2.9__<br>☐ E/F _____<br>☐ G _____ |
| 2.116 | **W. F. Delauter & Son, Inc.** | P. O. Box 114 Thurmont, MD 21788 | **Caterpillar Financial Services Corp.** | ■ D  __2.10__<br>☐ E/F _____<br>☐ G _____ |
| 2.117 | **W. F. Delauter & Son, Inc.** | P. O. Box 114 Thurmont, MD 21788 | **Caterpillar Financial Services Corp.** | ■ D  __2.11__<br>☐ E/F _____<br>☐ G _____ |

| Debtor | **Delauter Leasing, LLC** | Case number *(if known)* | **24-13956-MCR** |

---

█  **Additional Page to List More Codebtors**

**Copy this page only if more space is needed.  Continue numbering the lines sequentially from the previous page.**

| Column 1: **Codebtor** | | Column 2: **Creditor** | |
|---|---|---|---|
| 2.118 | **W. F. Delauter & Son, Inc.** | P. O. Box 114 Thurmont, MD 21788 | **First United Bank & Trust** | ■ D ___2.22___ ☐ E/F _____ ☐ G _____ |
| 2.119 | **W. F. Delauter & Son, Inc.** | P. O. Box 114 Thurmont, MD 21788 | **First United Bank & Trust** | ■ D ___2.23___ ☐ E/F _____ ☐ G _____ |
| 2.120 | **W. F. Delauter & Son, Inc.** | P. O. Box 114 Thurmont, MD 21788 | **First United Bank & Trust** | ■ D ___2.24___ ☐ E/F _____ ☐ G _____ |
| 2.121 | **W. F. Delauter & Son, Inc.** | P. O. Box 114 Thurmont, MD 21788 | **First United Bank & Trust** | ■ D ___2.25___ ☐ E/F _____ ☐ G _____ |
| 2.122 | **W. F. Delauter & Son, Inc.** | P. O. Box 114 Thurmont, MD 21788 | **First United Bank & Trust** | ■ D ___2.26___ ☐ E/F _____ ☐ G _____ |
| 2.123 | **W. F. Delauter & Son, Inc.** | P. O. Box 114 Thurmont, MD 21788 | **First United Bank & Trust** | ■ D ___2.27___ ☐ E/F _____ ☐ G _____ |
| 2.124 | **W. F. Delauter & Son, Inc.** | P. O. Box 114 Thurmont, MD 21788 | **First United Bank & Trust** | ■ D ___2.28___ ☐ E/F _____ ☐ G _____ |
| 2.125 | **W. F. Delauter & Son, Inc.** | P. O. Box 114 Thurmont, MD 21788 | **First-Citizens Bank & Trust Company** | ■ D ___2.39___ ☐ E/F _____ ☐ G _____ |

Debtor    **Delauter Leasing, LLC**

Case number *(if known)*    **24-13956-MCR**

**Additional Page to List More Codebtors**

Copy this page only if more space is needed.  Continue numbering the lines sequentially from the previous page.

| | Column 1: **Codebtor** | | Column 2: **Creditor** | |
|---|---|---|---|---|
| 2.12 6 | **W. F. Delauter & Son, Inc.** | P. O. Box 114 Thurmont, MD 21788 | **First United Bank & Trust** | ■ D ___2.29___ ☐ E/F _____ ☐ G _____ |
| 2.12 7 | **W. F. Delauter & Son, Inc.** | P. O. Box 114 Thurmont, MD 21788 | **First United Bank & Trust** | ■ D ___2.30___ ☐ E/F _____ ☐ G _____ |
| 2.12 8 | **W. F. Delauter & Son, Inc.** | P. O. Box 114 Thurmont, MD 21788 | **First United Bank & Trust** | ■ D ___2.31___ ☐ E/F _____ ☐ G _____ |
| 2.12 9 | **W. F. Delauter & Son, Inc.** | P. O. Box 114 Thurmont, MD 21788 | **Frederick County Bank** | ■ D ___2.40___ ☐ E/F _____ ☐ G _____ |
| 2.13 0 | **W. F. Delauter & Son, Inc.** | P. O. Box 114 Thurmont, MD 21788 | **Siemens Financial Services Inc.** | ■ D ___2.46___ ☐ E/F _____ ☐ G _____ |
| 2.13 1 | **W. F. Delauter & Son, Inc.** | P. O. Box 114 Thurmont, MD 21788 | **Siemens Financial Services Inc.** | ■ D ___2.47___ ☐ E/F _____ ☐ G _____ |
| 2.13 2 | **W. F. Delauter & Son, Inc.** | P. O. Box 114 Thurmont, MD 21788 | **Woodsboro Bank** | ■ D ___2.53___ ☐ E/F _____ ☐ G _____ |
| 2.13 3 | **W. F. Delauter & Son, Inc.** | P. O. Box 114 Thurmont, MD 21788 | **Woodsboro Bank** | ■ D ___2.54___ ☐ E/F _____ ☐ G _____ |

Debtor **Delauter Leasing, LLC** _____   Case number *(if known)* **24-13956-MCR**

▮ **Additional Page to List More Codebtors**

Copy this page only if more space is needed.  Continue numbering the lines sequentially from the previous page.

| *Column 1:* **Codebtor** | | *Column 2:* **Creditor** | |
|---|---|---|---|

| 2.13 4 | **W. F. Delauter & Son, Inc.** | **P. O. Box 114** **Thurmont, MD 21788** | **Woodsboro Bank** | ■ D __2.55__ ☐ E/F ____ ☐ G ____ |
| 2.13 5 | **W. F. Delauter & Son, Inc.** | **P. O. Box 114** **Thurmont, MD 21788** | **Woodsboro Bank** | ■ D __2.56__ ☐ E/F ____ ☐ G ____ |
| 2.13 6 | **W. F. Delauter & Son, Inc.** | **P. O. Box 114** **Thurmont, MD 21788** | **Woodsboro Bank** | ■ D __2.57__ ☐ E/F ____ ☐ G ____ |
| 2.13 7 | **W. F. Delauter & Son, Inc.** | **P. O. Box 114** **Thurmont, MD 21788** | **Woodsboro Bank** | ■ D __2.58__ ☐ E/F ____ ☐ G ____ |
| 2.13 8 | **W. F. Delauter & Son, Inc.** | **P. O. Box 114** **Thurmont, MD 21788** | **Woodsboro Bank** | ■ D __2.59__ ☐ E/F ____ ☐ G ____ |
| 2.13 9 | **W. F. Delauter & Son, Inc.** | **P. O. Box 114** **Thurmont, MD 21788** | **Woodsboro Bank** | ■ D __2.60__ ☐ E/F ____ ☐ G ____ |
| 2.14 0 | **W. F. Delauter & Son, Inc.** | **P. O. Box 114** **Thurmont, MD 21788** | **Woodsboro Bank** | ■ D __2.61__ ☐ E/F ____ ☐ G ____ |
| 2.14 1 | **W. F. Delauter & Son, Inc.** | **P. O. Box 114** **Thurmont, MD 21788** | **Woodsboro Bank** | ■ D __2.62__ ☐ E/F ____ ☐ G ____ |

Debtor  **Delauter Leasing, LLC**                                    Case number *(if known)*  **24-13956-MCR**

**Additional Page to List More Codebtors**

Copy this page only if more space is needed.  Continue numbering the lines sequentially from the previous page.

| Column 1: **Codebtor** | | Column 2: **Creditor** | |
|---|---|---|---|
| 2.14 2 | **W. F. Delauter & Son, Inc.** | **P. O. Box 114** **Thurmont, MD 21788** | **Woodsboro Bank** |

■ D  __2.63__
☐ E/F  _____
☐ G  _____

| 2.14 3 | **W. F. Delauter & Son, Inc.** | **P. O. Box 114** **Thurmont, MD 21788** | **Woodsboro Bank** |

■ D  __2.64__
☐ E/F  _____
☐ G  _____

| 2.14 4 | **W. F. Delauter & Son, Inc.** | **P. O. Box 114** **Thurmont, MD 21788** | **Woodsboro Bank** |

■ D  __2.65__
☐ E/F  _____
☐ G  _____

| 2.14 5 | **W. F. Delauter & Son, Inc.** | **P. O. Box 114** **Thurmont, MD 21788** | **Woodsboro Bank** |

■ D  __2.66__
☐ E/F  _____
☐ G  _____

| 2.14 6 | **W. F. Delauter & Son, Inc.** | **P. O. Box 114** **Thurmont, MD 21788** | **Woodsboro Bank** |

■ D  __2.67__
☐ E/F  _____
☐ G  _____

| 2.14 7 | **W. F. Delauter & Son, Inc.** | **P. O. Box 114** **Thurmont, MD 21788** | **Woodsboro Bank** |

■ D  __2.68__
☐ E/F  _____
☐ G  _____

| 2.14 8 | **W. F. Delauter & Son, Inc.** | **P. O. Box 114** **Thurmont, MD 21788** | **Woodsboro Bank** |

■ D  __2.69__
☐ E/F  _____
☐ G  _____

| 2.14 9 | **W. F. Delauter & Son, Inc.** | **P. O. Box 114** **Thurmont, MD 21788** | **Woodsboro Bank** |

■ D  __2.70__
☐ E/F  _____
☐ G  _____

Debtor    **Delauter Leasing, LLC**                         Case number *(if known)*    **24-13956-MCR**

**Additional Page to List More Codebtors**

Copy this page only if more space is needed.  Continue numbering the lines sequentially from the previous page.

*Column 1:* **Codebtor**                                                                    *Column 2:* **Creditor**

| | | | | |
|---|---|---|---|---|
| 2.15 0 | **W. F. Delauter & Son, Inc.** | **P. O. Box 114 Thurmont, MD 21788** | **Woodsboro Bank** | ■ D ___2.71___ ☐ E/F _____ ☐ G _____ |

---

Official Form 206H                          Schedule H: Your Codebtors                          Page 20 of 20

**Fill in this information to identify the case:**

Debtor name  **Delauter Leasing, LLC**

United States Bankruptcy Court for the:  DISTRICT OF MARYLAND

Case number (if known)  **24-13956-MCR**

☐ Check if this is an amended filing

Official Form 202

# Declaration Under Penalty of Perjury for Non-Individual Debtors   12/15

An individual who is authorized to act on behalf of a non-individual debtor, such as a corporation or partnership, must sign and submit this form for the schedules of assets and liabilities, any other document that requires a declaration that is not included in the document, and any amendments of those documents. This form must state the individual's position or relationship to the debtor, the identity of the document, and the date.  Bankruptcy Rules 1008 and 9011.

WARNING -- Bankruptcy fraud is a serious crime.  Making a false statement, concealing property, or obtaining money or property by fraud in connection with a bankruptcy case can result in fines up to $500,000 or imprisonment for up to 20 years, or both.  18 U.S.C. §§ 152, 1341, 1519, and 3571.

### Declaration and signature

I am the president, another officer, or an authorized agent of the corporation; a member or an authorized agent of the partnership; or another individual serving as a representative of the debtor in this case.

I have examined the information in the documents checked below and I have a reasonable belief that the information is true and correct:

■  *Schedule A/B: Assets–Real and Personal Property* (Official Form 206A/B)

■  *Schedule D: Creditors Who Have Claims Secured by Property* (Official Form 206D)

■  *Schedule E/F: Creditors Who Have Unsecured Claims* (Official Form 206E/F)

■  *Schedule G: Executory Contracts and Unexpired Leases* (Official Form 206G)

■  *Schedule H: Codebtors* (Official Form 206H)

■  *Summary of Assets and Liabilities for Non-Individuals* (Official Form 206Sum)

☐  Amended *Schedule*

☐  *Chapter 11 or Chapter 9 Cases: List of Creditors Who Have the 20 Largest Unsecured Claims and Are Not Insiders* (Official Form 204)

☐  Other document that requires a declaration

I declare under penalty of perjury that the foregoing is true and correct.

Executed on  **May 17, 2024**          X **/s/ Kirby E. Delauter**
                                        Signature of individual signing on behalf of debtor

                                        **Kirby E. Delauter**
                                        Printed name

                                        **Managing Member**
                                        Position or relationship to debtor